IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

_____

NATIONAL PARKS CONSERVATION            )
ASSOCIATION, et al.,                   )        Case No.  1:12-cv-01690-RWR
                                       )
            Plaintiffs,                )
                                       )
      v.                               )
KENNETH SALAZAR, et al.,               )
                                       )
            Defendants.                )
_____ )

# EXHIBIT 2

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0001[0000001].pdf | congress | Email: Fw: FY10-HPPC-4406-DEWA-Susquehanna-Roseland Power Line | Deutsch, Kara | 4/9/2010 |
| file0002[0000009].pdf | congress | Email: Fw: Two More Congressionals | Stein, Amanda | 4/1/2010 |
| file0003[0000028].pdf | congress | Email: Fw: Legislator notifications -- National Park Service actions | Stein, Amanda | 2/23/2010 |
| file0004[0000034].pdf | congress | Email: Fw: Error delivering to Deb Nordeen/DEWA/NPS | Stein, Amanda | 2/23/2010 |
| file0005[0000040].pdf | congress | Email: Fw: FY10-HPPC-4406-DEWA-Susquehanna -Roseland Power Line | Deutsch, Kara | 3/31/2010 |
| file0006[0000044].pdf | congress | Email PA Senator Comment | Stein, Amanda | 10/4/2010 |
| file0007[0000048].pdf | congress | Email Fw: FY11-HPPC-8116-DEWA-Susquehanna Roseland Power Line Project | Stein, Amanda | 8/5/2011 |
| file0008[0000052].pdf | congress | Email Fw: [Pa-transmission] FERC's Claire Moeller is leaning on NPS too... | Overland, Carol | 7/22/2011 |
| file0009[0000103].pdf | congress | Letter from PPL to Honorable Ken Salazar | Miller, James | 8/12/2011 |
| file0010[0000104].pdf | congress | Letter about NPS EIS at DEWA | members of congress | 4/4/2011 |
| file0011[0000105].pdf | congress | Lackawanna Business park FEIS correspondence | U.S. Department of Commerce, DOI | 9/28/1999 |
| file0012[0000114].pdf | congress | Letter from SNR Denton to NPS on 8 March 2012 providing additional details on potential SR Lien Compensatory Mitigation Land Acquisitions | Jensen, Thomas C. | 3/8/2012 |
| file0013[0000118].pdf | congress | Letter from Senator Frank R. Lautenberg to NPS regarding the SR Line review process 9 December 2011 | Lautenberg, Frank R. | 12/9/2011 |
| file0014[0000119].pdf | congress | 23 March 2010 letter from Senator Reid to US DOI with letter from constituents regarding concerns about the SR Line | Reid, Harry | 3/23/2010 |
| file0015[0000132].pdf | congress | 20 March 2010 letter from Representative Donald A. Manzullo to NPS regarding letters from constituents and need for response | Manzullo, Donald A. | 3/20/2010 |
| file0016[0000135].pdf | congress | 17 March 2010 letter from Representative Steve Buyer to NPS regarding letter from constituent and need for response | Buyer, Steve | 3/17/2010 |
| file0017[0000137].pdf | congress | 15 March 2010 letter from Representative Charles W. Dent to the US DOI regarding concerns about the SR Line Route C | Dent, Charles W. | 3/15/2010 |
| file0018[0000139].pdf | congress | Letter from Senator Robert C. Byrd to NPS regarding corerspondence from constituent for review, 10 May 2010 | Bryd, Robert C. | 5/10/2010 |
| file0019[0000141].pdf | congress | Letter from Representative Paul E. Kanjorski to NPS providing letters from concerned constituents, 18 May 2010 | Kanjorski, Paul E. | 5/18/2010 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 3 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
2 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0020[0000142].pdf | congress | Letter from Senator Robert Menendez to NPS regarding his concerns about the potential impacts of the SR Line on APPA, 21 May 2010 | Menedez, Robert | 5/21/2010 |
| file0021[0000143].pdf | congress | Letter from Representative Dent to NPS with request that NPS select the applicant's preferred alternative | Dent, Charles W. | 9/13/2010 |
| file0022[0000145].pdf | congress | Letter from Senator Patrick M. Browne to Ken Salazar regarding opposition to Route C, and support of Route B | Browne, Patrick M. | 9/17/2010 |
| file0023[0000147].pdf | congress | Letter from Terrance A. Dunbar to NPS urging that NPS stop holding up the SR Line, 17 September 2010 | Dunbar, Terrance A. | 9/17/2010 |
| file0024[0000148].pdf | congress | Letter from Representative Rodney P. Frelinghuysen to NPS requesting that the EIS be expedited, 22 December 2010 | Frelignhuysen, Rodney P. | 12/22/2010 |
| file0025[0000149].pdf | congress | 4 April 2011 letter from Representatives Dent, Barlette, and Marino to NPS urging that the project remain on schedule | Dent, Charles W., Barletta, Lou, and Tom Marino | 4/4/2011 |
| file0026[0000150].pdf | congress | Letter from Senator Pat Toomey to NPS regarding the SR Line EIS schedule and removal of routes | Toomey, Pat | 6/2/2011 |
| file0027[0000151].pdf | congress | Letter from NJBPU to DOI requesting that a delay not be considered for the project | Solomon, Lee A. | 7/27/2011 |
| file0028[0000153].pdf | congress | Letter from PAPUC to NPS requesting that approval for the SR Line be timely and  transparent | Powelson, Robert F. | 7/28/2011 |
| file0029[0000155].pdf | congress | Letter from Representative Charles W. Dent to DOI regarding delays of the SR Line and timely completion of  the project | Dent, Charles W. | 10/13/2011 |
| file0030[0000157].pdf | congress | Letter from Senator Frank R. Lautenberg to DOI regarding environmental impacts of the SR Line | Lautenberg, Frank R. | 12/9/2011 |
| file0031[0000158].pdf | congress | Letter from Charles W. Dent to DOI regarding involvement of ACHP in SR Line and timeline issues | Dent, Charles W. | 5/30/2012 |
| file0032[0000159].pdf | congress | 2 August 2012 letter from Representative Dent to NPs regarding the SR Line and timely signing of the ROD | Dent, Charles W. | 8/2/2012 |
| file0033[0000161].pdf | congress | SR Line EIS 25147 List of Congressionals Received by Fiscal Year | unknown | 1/1/2012 |
| file0034[0000163].pdf | congress | Briefing statement for FY 2012 | National Park Service | 1/26/2011 |
| file0035[0000165].pdf | congress | Email: Fw: FY12-HCCP-11183-DEWA-Susquehanna Roseland | Stein, Amanda | 8/29/2012 |
| file0036[0000169].pdf | congress | Email: Fw: Congressional | Stein, Amanda | 10/11/2012 |
| file0037[0000175].pdf | congress | Email: Congressional | Stein, Amanda | 10/17/2012 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0038[0000178].pdf | EIS data | Benchmarking the economic impact of construction of electric power transmission lines in selected Eastern Pennsylvania Counties | Baker, Loiacono, Passmore | 1/1/2008 |
| file0039[0000188].pdf | EIS data | The Lenape | Kraft, Herbert | 1/1/1986 |
| file0040[0000189].pdf | EIS data | Comprehensive Plan for the Protection , Management, Development, and Use of the Appalachian National Scenic Trail | National Park Service | 1/1/1987 |
| file0041[0000231].pdf | EIS data | Alternative Route Identification Report for the Susquehanna to Roseland Project, New Jersey Portion | Louis Berger Group, Inc. | 1/1/2008 |
| file0042[0000334].pdf | EIS data | Maps | EA Engineering | 9/15/2009 |
| file0043[0000341].pdf | EIS data | In reply to SIR# 29250  RE: Species Impact Review - Rare, Candidate, Threatened and Endangered Species Susquehanna - Roseland Line  500Kv Transmission Line Multiple Municipalties, Multiple Counties, Pennsylvania | PFBC | 4/27/2010 |
| file0044[0000345].pdf | EIS data | Response to DEA's analysis of the 100' ROW alternative | PPL Electric Utilities; Smith, Gregory | 6/16/2010 |
| file0045[0000350].pdf | EIS data | Survey Request for Access Road off Community Drive | PPL Electric Utilities; Smith, Gregory | 6/16/2010 |
| file0046[0000352].pdf | EIS data | Existing right of way optionsthrough PA portion of DEWA | PPL Electric Utilities | 12/14/2009 |
| file0047[0000354].pdf | EIS data | B-17 Alternate II B for Review | PPL Electric Utilities | 11/17/2009 |
| file0048[0000355].pdf | EIS data | Susquehanna-Roseland 500 kV TransmissionLine Project River Road Alternatives Preliminary Simmaryof Issues and Considerations | PPL Electric Utilities | 11/30/2009 |
| file0049[0000359].pdf | EIS data | River Road Alternative Overview | URS | 11/17/2009 |
| file0050[0000389].pdf | EIS data | Susquehanna-Roseland 500 kV Transmission Line Project Proposed Route 209/Yards Creek Alternative Preliminary Summary of Issues and Considerations | PPL Electric Utilities | 12/1/2009 |
| file0051[0000393].pdf | EIS data | Route 209 Alternative Overview Map | unknown | 1/1/2009 |
| file0052[0000394].pdf | EIS data | Route 209- Yards Creek Route Map | PPL Electric Utilities | 11/6/2009 |
| file0053[0000412].pdf | EIS data | URS Route 209 Alternatives Presentation | URS | 1/1/2009 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 5 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
4 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0054[0000445].pdf | EIS data | GreenCorridorsMap08 | National Park Service | 9/15/2009 |
| file0055[0000446].pdf | EIS data | Proposed S-R Transmission Corridor | National Park Service | 8/11/2009 |
| file0056[0000447].pdf | EIS data | DEWA Park Map | National Park Service | 5/4/2009 |
| file0057[0000448].pdf | EIS data | Reservations Across NJv4 | unknown | 6/4/2009 |
| file0058[0000449].pdf | EIS data | Reservations Across PAv2 | unknown | 3/3/2009 |
| file0059[0000450].pdf | EIS data | Photographic Record Sept 09 | Ea Engineering | 9/15/2009 |
| file0060[0000456].pdf | EIS data | Email: Fw: EIS for Deleware Gap, , Middle Deleware, and the Appalachian National Scenic Trail | Stein, Amanda | 4/19/2010 |
| file0061[0000457].pdf | EIS data | Email: Fw: EIS for high voltage transmission line in PA and NJ | Stein, Amanda | 4/23/2010 |
| file0062[0000460].pdf | EIS data | Email: Fw: EIS for high voltage transmission line in PA and NJ | Stein, Amanda | 4/20/2010 |
| file0063[0000463].pdf | EIS data | Delaware Water Gap National Recreation Area Business Plan | Delaware Water Gap | 10/1/2003 |
| file0064[0000507].pdf | EIS data | Notice of Intent, Sept. 30, 2009 | National Park Service | 10/1/2009 |
| file0065[0000511].pdf | EIS data | Electrical Effects from the New Jersey Section of the Susquehanna-Roseland 500 kV Transmission Line | K & R Consulting; King, Kyle | 1/7/2009 |
| file0066[0000550].pdf | EIS data | 2009 rtep report | PJM | 1/1/2009 |
| file0067[0000932].pdf | EIS data | PJM Load Forcast Report January 2007 | PJM | 1/1/2007 |
| file0068[0000995].pdf | EIS data | PJM Regional Transmission Expansion Planning Process | PJM | 11/1/2008 |
| file0069[0001003].pdf | EIS data | Email: Fw: FY10-HPPC-4425-DEWA-opposition of -power lines and towers | Stein, Amanda | 4/1/2010 |
| file0070[0001007].pdf | EIS data | Transmittal Bransom 11-13-09 | Ea Engineering | 11/13/2009 |
| file0071[0001008].pdf | EIS data | Transmittal letter to Lynch | Ea Engineering | 11/13/2009 |
| file0072[0001009].pdf | EIS data | Transmittal letter to Malone | Ea Engineering | 11/13/2009 |
| file0073[0001010].pdf | EIS data | PMJ Load Forecast Report January 2008 | PMJ | 1/1/2008 |
| file0074[0001080].pdf | EIS data | PMJ's Regional Transmission Expansion Planning Process | PMJ | 9/21/2009 |
| file0075[0001091].pdf | EIS data | Email: Fw: NEPA Coordination DEWA | Stein, Amanda | 4/22/2010 |
| file0076[0001108].pdf | EIS data | PMJ Load Forecast Report 2009 | PMJ | 1/1/2009 |
| file0077[0001185].pdf | EIS data | Susquehanna-Roseland 500 kV Transmission Line  Transmission Route Selection Process | PPL Electric Utilities | 6/1/2009 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 6 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
5 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0078[0001210].pdf | EIS data | Amended Highlands Applicability Determination  Highlands Preservation and Planning Area Roseland to Susquehanna Overhead Electric Transmission Project | PSE&G | 5/1/2009 |
| file0079[0001299].pdf | EIS data | Application of PPL Electric Utilities Corporation to the Pennsylvania Public Utilities Commission | PPL Electric Utilities | 6/30/2005 |
| file0080[0001327].pdf | EIS data | Access and cirulation traffic and parking final | David Evans and Associates | 11/5/2009 |
| file0081[0001333].pdf | EIS data | DEWA Task 4 Analysis Table Format_Visitor Use_final | David Evans and Associates | 11/5/2009 |
| file0082[0001338].pdf | EIS data | DEWA Task 4 Analysis Table Format-final | David Evans and Associates | 11/5/2009 |
| file0083[0001341].pdf | EIS data | DEWA Task 4 Analysis Table_Visual_final | David Evans and Associates | 11/5/2009 |
| file0084[0001344].pdf | EIS data | DEWA Task 4 Soundscapes final | David Evans and Associates | 11/5/2009 |
| file0085[0001350].pdf | EIS data | Email: Scoping Comment Report and Comment Response Matrix | Boltz, Suzanne | 4/23/2010 |
| file0086[0001657].pdf | EIS data | Agency and other consultation letters combine 2-1-2010 | National Park Service | 2/4/2010 |
| file0087[0001705].pdf | EIS data | Standard Form 299 - Application for Transportation and Utility Systems and Facilities on Federal Land | PPL Electric Utilities; Smith, Gregory | 3/3/2009 |
| file0088[0001710].pdf | EIS data | Government consultation letters combine 2-1-2010 | National Park Service | 2/4/2010 |
| file0089[0001748].pdf | EIS data | Email: Susquehanna-Roseland Electric Reliability Project-Alternate Routes | PSE&G | 2/12/2010 |
| file0090[0001751].pdf | EIS data | All DEA Provided Photos | Ea Engineering | NULL |
| file0091[0001755].pdf | EIS data | Photos by Glenn Koppel | Ea Engineering | NULL |
| file0092[0001763].pdf | EIS data | EA emp all photos | Ea Engineering | NULL |
| file0093[0001770].pdf | EIS data | Helicopter Feasibility Study for the Delaware Water Gap National Recreation Area | PSE&G | 1/22/2010 |
| file0094[0001776].pdf | EIS data | Susquehanna-Roseland 500 kV Overhead Transmission Lines  Design Basis Document Design Basis Document | Sargent & Lundy, LLC | 3/6/2009 |
| file0095[0001814].pdf | EIS data | Park provided photos | Ea Engineering | NULL |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 7 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
6 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0096[0001834].pdf | EIS data | Using Existing PPL ROW Alternative Blowout Report for spans with 100' ROW | unknown | 1/1/2010 |
| file0097[0001835].pdf | EIS data | DEWA PEPC Screenshot | National Park Service | 1/18/2010 |
| file0098[0001836].pdf | EIS data | Susquehanna-Roseland Preliminary Equipment Useage Plan | unknown | 4/29/2010 |
| file0099[0001837].pdf | EIS data | All photos from Sept. 2009 site visit | unknown | 9/1/2009 |
| file0100[0001844].pdf | EIS data | 500 kV Transmission Line Bushkill - Kittatiny (500 kV) Bushkill - Roseland (500kV) | Sargent & Lundy, LLC | 11/4/2009 |
| file0101[0001845].pdf | EIS data | Preliminary Construction Schedule | Byrnes | 4/29/2010 |
| file0102[0001846].pdf | EIS data | Figure 2_Study Area(large_edit)_1feb2010 | Ea Engineering | 2/1/2010 |
| file0103[0001847].pdf | EIS data | North Section of Park: Milford Beach PA to Walpack Bend River and Canoe Campsite Map | Ea Engineering | NULL |
| file0104[0001849].pdf | EIS data | Route 209 alternative (Yards Creek) | Ea Engineering | 2/2/2010 |
| file0105[0001850].pdf | EIS data | Bibliography - Natural Resource Utility Studies | PPL Electric Utilities and PSE&G | 10/20/2009 |
| file0106[0001851].pdf | EIS data | Natural Resource Utility Studies | PPL Electric Utilities and PSE&G | 10/21/2009 |
| file0107[0001867].pdf | EIS data | Task 4 Current - ALL INFO | Ea Engineering | 10/22/2009 |
| file0108[0002038].pdf | EIS data | Comments and Selected Questions Regarding PPL Power Line At DEWA and AT in PA | Heinzelmann, Donald S. | 2/24/2010 |
| file0109[0002096].pdf | EIS data | Fw Statement for Fernwood Hearing | Stein, Amanda | 2/23/2010 |
| file0110[0002101].pdf | EIS data | Letter of Transmittal | Ea Engineering | 11/19/2009 |
| file0111[0002102].pdf | EIS data | Letter of Transmittal | Ea Engineering | 11/19/2009 |
| file0112[0002103].pdf | EIS data | Letter of Transmittal | Ea Engineering | 11/19/2009 |
| file0113[0002104].pdf | EIS data | Susquehanna to Roseland 500 kV Transmission Project Phase 1 Archeological Survey Revised End of Field Summary | Louis Berger Group, Inc. | 5/1/2010 |
| file0114[0002310].pdf | EIS data | Susquehanna to Roseland 500 kV Transmission Project Phase 1 Archeological Survey  End of Field Summary The Delaware Water Gap National recreation Area (NJ and PA) Monroe, Pike, Wayne, Lackawanna, and Luzerne Counties, Pennsylvania | Louis Berger Group, Inc. | 9/28/2009 |
| file0115[0002383].pdf | EIS data | Preliminary Survey of Historic Architecture  Pike County, Pennsylvania ER 09-0592-042-C | Louis Berger Group, Inc. | 9/18/2009 |
| file0116[0002616].pdf | EIS data | Letter of Transmittal | Ea Engineering | 1/22/2010 |
| file0117[0002618].pdf | EIS data | Letter of Transmittal | Ea Engineering | 1/22/2010 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0118[0002619].pdf | EIS data | Letter of Transmittal | Ea Engineering | 1/22/2010 |
| file0119[0002621].pdf | EIS data | Letter of Transmittal | Ea Engineering | 1/22/2010 |
| file0120[0002623].pdf | EIS data | Potential visibility of proposed transmission line towers from within the "Delaware Water Gap - National Recreation Area", PA and NJ | Burns & McDonnell | 1/1/2010 |
| file0121[0002628].pdf | EIS data | Photosimulation - Viewpoint 04 Community  Drive | Truescape | 2/19/2009 |
| file0122[0002629].pdf | EIS data | Photosimulation - Viewpoint 04B - Millbrook  Park | Truescape | 2/13/2009 |
| file0123[0002630].pdf | EIS data | Photosimulation - Viewpoint 03B - Near Samuels Lane | Truescape | 2/13/2009 |
| file0124[0002631].pdf | EIS data | Photosimulation - Viewpoint 03 - Lower Swamp | Truescape | 2/19/2009 |
| file0125[0002632].pdf | EIS data | Photosimulation - Viewpoint 05- Community Drive | Truescape | 2/19/2009 |
| file0126[0002633].pdf | EIS data | Photosimulation - Viewpoint 05B- Beside Millbrook-Flatbrook Road | Truescape | 2/13/2009 |
| file0127[0002634].pdf | EIS data | Photosimulation - Viewpoint 02- Transmission Line | Truescape | 2/19/2009 |
| file0128[0002635].pdf | EIS data | Photosimulation - Viewpoint 06B- Millbrook-Flatbrook Road | Truescape | 2/13/2009 |
| file0129[0002636].pdf | EIS data | Photosimulation - Viewpoint 01- Upper Swamp | Truescape | 2/19/2009 |
| file0130[0002637].pdf | EIS data | Photosimulation - Viewpoint 01B- Transmission Corridor | Truescape | 2/13/2009 |
| file0131[0002638].pdf | EIS data | Photosimulation - Viewpoint 01A- Transmission Corridor | Truescape | 2/13/2009 |
| file0132[0002639].pdf | EIS data | Photosimulation - Viewpoint 02B- Old Mine road | Truescape | 2/13/2009 |
| file0134[0002641].pdf | EIS data | Appalachian Trail Animation | PPL Electric Utilities | 12/16/2008 |
| file0135[0002642].pdf | EIS data | | | |
| file0136[0002643].pdf | EIS data | Delaware Water Gap - River animation | PPL Electric Utilities | 12/16/2008 |
| file0137[0002644].pdf | EIS data | | | |
| file0138[0002645].pdf | EIS data | Final Aerial Animation | PPL Electric Utilities | 3/20/2009 |
| file0139[0002646].pdf | EIS data | | | |
| file0140[0002647].pdf | EIS data | Reservations Across Pennsylvania | R&RP | 3/3/2009 |
| file0141[0002648].pdf | EIS data | Reservations Across New Jersey V.2 | R&RP | 2/24/2009 |
| file0142[0002649].pdf | EIS data | Reservations Across New Jersey | R&RP | 2/18/2009 |
| file0143[0002651].pdf | EIS data | Reservations Across New Jersey | R&RP | 2/18/2009 |
| file0144[0002653].pdf | EIS data | Reservations Across New Jersey V. 4 | R&RP | 6/4/2009 |
| file0145[0002719].pdf | EIS data | Reservations Across Pennsylvania V.2 | R&RP | 3/3/2009 |
| file0146[0002900].pdf | EIS data | NOAA Response to S-R Line EIS | Gorski, Stanley | 5/13/2010 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0147[0002960].pdf | EIS data | Notice of Intent Susquehanna to Roseland 500kV Transmission Line, Environmental Impact Statement, Delaware Water Gap National Recreation Area, Middle Delaware National Scenic and Recreational River, and Appalachian National Scenic Trail, Pennsylvania and | National Park Service | 1/21/2010 |
| file0148[0003129].pdf | EIS data | Air Quality Monitoring Considerations for the Eastern Rivers and Mountains Network | Maniero, Toni | 5/1/2004 |
| file0149[0003191].pdf | EIS data | Local Management Planning Guide | Appalachian Trail Conservancy | 4/1/2009 |
| file0150[0003235].pdf | EIS data | A Look Ahead: Key Social and Environmental Forecasts Relevant to the National Park Service | Machlis, Gary, et. al | 9/1/2000 |
| file0151[0003248].pdf | EIS data | General Management Plan, Delaware Water Gap National Recreation Area, Pennsylvania-New Jersey | Delaware Water Gap | 1/1/1987 |
| file0152[0003314].pdf | EIS data | Delaware Water Gap National Recreation Area Trails Plan & General Management Plan Amendment: Desktop Reference | National Park Service | 12/1/2001 |
| file0153[0003438].pdf | EIS data | Delaware Water Gap National Recreation Area Business Plan | National Park Service | 10/1/2003 |
| file0154[0003478].pdf | EIS data | Appalachian National Scenic Trail Strategic Plan: Long-term Goals for Fiscal Years 2005-2008 | National Park Service | 1/1/2005 |
| file0155[0003523].pdf | EIS data | Fire Management Plan for Appalachian National Scenic Trail | National Park Service | 4/1/2005 |
| file0156[0003669].pdf | EIS data | Delaware Water Gap National Recreation Area: 2007 Annual Report, Division of Research and Resource Planning | National Park Service | 4/1/2008 |
| file0157[0003789].pdf | EIS data | Appalachian National Scenic Trail Resource Management Plan | National Park Service | 9/1/2008 |
| file0158[0003803].pdf | EIS data | Construct Curatorial Storage Facility for Large Objects: Environmental Assessment/Assessment of Effect | National Park Service | 6/1/2008 |
| file0159[0003949].pdf | EIS data | Delaware Water Gap National Recreation Area 2008 Annual Report: Division of Research and Resource Planning | National Park Service | 3/1/2008 |
| file0160[0003951].pdf | EIS data | Rehabilitation of Childs Park, Delaware Water Gap National Recreation Area: Environmental Assessment | National Park Service | 4/1/2008 |
| file0161[0004008].pdf | EIS data | Strategic Plan 2006-2010: Research and Resource Planning, Delaware Water Gap National Recreation Area | Delaware Water Gap | 1/1/2006 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0162[0004026].pdf | EIS data | Natural Resoure Inventory: McDade Trail Revisions - Sections B/C, E, and G, Hogback Trail/Road Areas and Wetlands, and Freeman Road and Side Roads | Olson, William | 11/1/2002 |
| file0163[0004029].pdf | EIS data | Blue Mountain-Kittatinny Ridge Conservation Project | Audubon Pennsylvania | 1/1/2010 |
| file0164[0004039].pdf | EIS data | Paleontological Resource Inventory and Monitoring: Eastern Rivers and Mountains Network | National Park Service | 6/1/2004 |
| file0165[0004041].pdf | EIS data | NJDEP Statewide layers historic districts | Department of Environmental Protection | 2/17/2010 |
| file0166[0004045].pdf | EIS data | Information Matrix for Transmission Line EIS | unknown | 9/1/2009 |
| file0167[0004047].pdf | EIS data | National Register List of Historic Places, New Jersey | National Register of Historic Places | NULL |
| file0168[0004049].pdf | EIS data | Email: Re: PPL Line D5015(H4217) | Stein, Amanda | 6/18/2010 |
| file0169[0004068].pdf | EIS data | Puniello Dissertation | Puniello | 1/1/1991 |
| file0170[0004074].pdf | EIS data | Delaware Water Gap National Recreation Area Road Closures | National Park Service | 3/26/2010 |
| file0171[0004078].pdf | EIS data | Email: Re: PSE&G Susquehanna to Roseland 500kV Line, Delaware Water Gap National Recreation Area, NPS | Stein, Amanda | 6/22/2010 |
| file0172[0004082].pdf | EIS data | Delaware Water Gap Traffic Safety Study | National Park Service | 7/15/2008 |
| file0173[0004234].pdf | EIS data | Director's Order #47: Soundscape Preservation and Noise Management | Stanton, Robert | 12/1/2000 |
| file0174[0004342].pdf | EIS data | Exploring Natural Sounds, Laws and Policies | National Park Service | 11/13/2003 |
| file0175[0004353].pdf | EIS data | Understanding Soundscapes and Acoustics | National Park Service | 10/13/2009 |
| file0176[0004466].pdf | EIS data | Socioeconomic Indicator Mapping, Eastern Rivers and Mountains Network | National Park Service | 1/1/2009 |
| file0177[0004560].pdf | EIS data | A Socioeconomic Atlas for the Appalachian National Scenic Trail and its Region | McKendry, Jean E. and Johnson, Melanie H. | 9/30/2007 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0178[0004565].pdf | EIS data | Trails Policy - Draft 1/28/2010 | New York-New Jersey Trails Conference | 1/28/2010 |
| file0179[0004574].pdf | EIS data | Turtles of Concern at Delaware Water Gap National Recreation Area | Behler, John L. et al. | 10/1/2006 |
| file0180[0004578].pdf | EIS data | The Occurrence of the Timber Rattlesnake (Crotalus horridus) and Its Key Habitat at Delaware Water Gap National Recreation Area | Boder, Stanley J., et al. | 6/1/2005 |
| file0181[0004610].pdf | EIS data | Pennsylvania Natural Diversity Inventory Review, PNDI Number 19730 | PA DNR | 7/18/2008 |
| file0182[0004649].pdf | EIS data | Recreation Impacts in Some Riparian Forests of the Eastern United States | Cole, David N. | 1/1/1988 |
| file0183[0004733].pdf | EIS data | Email: SRLINE_EIS utilities correspondence November 18 2009 | Stein, Amanda | 6/10/2010 |
| file0184[0004743].pdf | EIS data | Pennsylvania Important Mammal Areas Project: Conservation Assessment for Important Mammal Area #40, Delaware State Forest Bushkill Creek Area | Important Mammal Areas Project | 6/1/2006 |
| file0185[0004753].pdf | EIS data | Pennsylvania Important Mammal Areas Project: Conservation Assessment for Important Mammal Area #41, Delaware Water Gap Pocono Environmental Education Center | Important Mammal Areas Project | 6/1/2006 |
| file0186[0004771].pdf | EIS data | Determining the Status and Trends of Key Invasive Plant Species in the Delaware Water Gap National Recreation Area | National Park Service | 2/1/2009 |
| file0187[0004888].pdf | EIS data | Contributions to the Lichen Flora of Pennsylvania: A Checklist of Lichens Collected During the First Howard Crum Bryological Workshop, Delaware Water Gap National Recreation Area | Harris, Richard C., and Lendemer, James C. | 1/1/2005 |
| file0188[0004894].pdf | EIS data | Contributions to the Lichen Flora of Pennsylvania: Additions to the Checklist of Lichens of the Delaware Water Gap National Recreation Area | Harris, Richard C., and Lendemer, James C. | 1/1/2006 |
| file0189[0004897].pdf | EIS data | The Fellhanera silicis group in eastern North America | Harris, Richard C., and Lendemer, James C. | 1/1/2009 |
| file0190[0004903].pdf | EIS data | Fish Inventories of Delaware Water Gap National Recreation Area and Upper Delaware Scenic and Recreational River | National Park Service | 8/1/2008 |
| file0191[0004963].pdf | EIS data | Lepraria adhaerens: A new species from North America | Knudsen, Kerry, et al. | 1/1/2007 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0192[0004999].pdf | EIS data | Pennsylvania Game commission Personal Communication Letter | Leigey, James R. | 7/11/2008 |
| file0193[0005045].pdf | EIS data | Lepraria normandionoides, a New Widespread Species fron Eastern North America | Lendemer, James C., and Harris, Richard C. | 1/1/2007 |
| file0194[0005047].pdf | EIS data | NJ Natural Heritage (NJDEP) Response 6-27-08 | Lord, Herbert A. | 6/27/2008 |
| file0195[0005425].pdf | EIS data | Joseph M. McDade Recreational Trail Biological Assessment, January 19, 2005 | National Park Service | 1/19/2005 |
| file0196[0005433].pdf | EIS data | Rare and Endangered Plant Species within The New Jersey Portion of the Delaware Water Gap National Recreation Area | National Park Service | 3/1/1982 |
| file0197[0005436].pdf | EIS data | Aliens Invade the Park! | National Park Service | 1/1/1998 |
| file0198[0005642].pdf | EIS data | Rehabilitation of River Road and McDade Trail Extension, Delaware Water Gap National Recreation Area: Wetland Assessment and Bog Turtle Habitat Report | National Park Service | 12/10/2004 |
| file0199[0005646].pdf | EIS data | Delaware Water Gap National Recreation Area Proposed Susquehanna to Roseland Electric Transmission Line May 5, 2009 | National Park Service | 5/5/2009 |
| file0200[0005811].pdf | EIS data | Midwinter Bald Eagle Survey Standardized Survey Form 2010 Delaware Water Gap National Recreation Area | National Park Service | 1/9/2010 |
| file0201[0005976].pdf | EIS data | Classification and Mapping of Vegetation and Fire Fuel Models at Delaware Water Gap National Recreation Area: Volume 1 of 2 | National Park Service | 3/1/2007 |
| file0202[0006092].pdf | EIS data | Pennsylvania Departmet of Conservation and Natural Resources Personal Communication Letter | Podniesinski, Greg | 7/23/2008 |
| file0203[0006132].pdf | EIS data | Rare and Endangered Plant Species within the New Jersey Portion of the Delaware Water Gap National Recreation Area | National Park Service | 3/17/1986 |
| file0204[0006247].pdf | EIS data | Endangered, Threatened, Vulnerable and Rare Vascular Plants of the Pennsylvania Portion of the Delaware Water Gap National | National Park Service | 3/9/1983 |
| file0205[0006252].pdf | EIS data | Appalachian Trail Mammal Inventory for Pennsylvania, New Jersey, New York, and Connecticut | National Park Service | 10/1/2007 |
| file0206[0006257].pdf | EIS data | Invasive Species Monitoring and Control Plan, National Park Service, DEWA, Line 1278 Replacement Project, Columbia Gas Transmission Corporation, Northampton, Monroe & Pike Counties, Pennsylvania. | Shaw Environmental | 1/7/2004 |
| file0207[0006260].pdf | EIS data | Birds of Wetland Habitats in Delaware Water Gap National Recreation Area: Distribution, Abundance, and Management | Sheehan, James, and Master, Terry | 5/12/2008 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 13 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
12 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0208[0006263].pdf | EIS data | Email: Fw: Statement for Fernwood Hearing | Deutsch, Kara | 2/23/2010 |
| file0209[0006334].pdf | EIS data | Email: Fw: Statement for Fernwood Hearing | Stein, Amanda | 2/23/2010 |
| file0210[0006412].pdf | EIS data | Preliminary Considerations on Special Concern Species and Natural Communities | Shreiner, Jeffrey | 10/27/2008 |
| file0211[0006458].pdf | EIS data | Susquehanna-Roseland Transmission Line Project (PEPC #25147) Environmental Screening Form: Items Relating to Wetlands, Floodplains, Special Concern Species, Unusual Vegetation, Unique Ecosystems, Important Wildlife/Habitat, Important Fish/Habitat, Non-native Species | Shreiner, Jeffrey | 3/30/2009 |
| file0212[0006578].pdf | EIS data | DEWA Wetland Birds Inventory | Sheehan, James, and Master, Terry | NULL |
| file0213[0006582].pdf | EIS data | Influence of Eastern Hemlock on Aquatic Biodiversity in Delaware Water Gap National Recreation Area | USGS | NULL |
| file0214[0006584].pdf | EIS data | Presence/Absence Surveys for the Bog Turtle (Glyptemys muhlenbergii) at Two Wetland Complexes within the Delaware Water Gap National Recreation Area, Monroe and Pike Counties, Pennsylvania | Tesauro, Jason | 12/19/2005 |
| file0215[0006587].pdf | EIS data | A Long-Term Monitoring Plan for Arnott Fen, Monroe County, Pennsylvania And An Assessment of the Status of Bog Turtle (Clemmys muhlenbergii) throughout the Pennsylvania Portion of the Delaware Water Gap National Recreation Area | The Nature Conservancy | 4/1/2000 |
| file0216[0006798].pdf | EIS data | Connectivity a Step Beyond Partnerships | Donahue, John, and Morlock, Leslie M | 1/1/2009 |
| file0217[0006800].pdf | EIS data | Appalachian Trail Visitors | Appalachian Trail Conservancy | 1/1/2009 |
| file0218[0006802].pdf | EIS data | Delaware Water Gap National Recreation Area Attracts Millions of Visitors Annually | City-Data | 1/1/2009 |
| file0219[0006803].pdf | EIS data | Use and Users of the Appalachian Trail: A Source Book | Manning, Robert E. et al. | 12/1/2000 |
| file0220[0006805].pdf | EIS data | Delaware Water Gap National Recreation Area Park Statistics (2005) | National Park Service | 3/18/2009 |
| file0221[0006807].pdf | EIS data | Delaware Water Gap National Recreation Area Getting Around | National Park Service | 7/8/2009 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 14 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
13 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0222[0006808].pdf | EIS data | Public Use Statistics Website: DEWA NPS Stats, DEWA Traffic Counter Report | National Park Service | 12/1/2009 |
| file0223[0006818].pdf | EIS data | Transportation to the Park | National Park Service | 4/28/2009 |
| file0224[0006823].pdf | EIS data | Delaware Water Gap NRA, Annual Park Visitation | National Park Service | NULL |
| file0225[0006826].pdf | EIS data | Monthly Public Use Report for DEWA, Dec. 2009 | National Park Service | NULL |
| file0226[0006829].pdf | EIS data | Delaware Water Gap NRA Fiscal Year 2008 | National Park Service | NULL |
| file0227[0006832].pdf | EIS data | DEWA Month_Year Visitation 2000-2009 | National Park Service | NULL |
| file0228[0006835].pdf | EIS data | NPS Stats. "Counting instructions for: Delaware Water Gap NRA, 1997-present | National Park Service | NULL |
| file0229[0006902].pdf | EIS data | NPS Stats. "Counting Instructions for: Delaware Water Gap NRA, 1990-1996 | National Park Service | NULL |
| file0230[0006904].pdf | EIS data | National Park Foundation: Top Ten Parks for Fall Foliage '09 | National Park Foundation | 10/8/2009 |
| file0231[0007008].pdf | EIS data | National Parks Along the Delaware River | National Park Service | 1/10/2008 |
| file0232[0007020].pdf | EIS data | Visitor Services Project, Delaware Water Gap National recreation Area, Volume 1 of 2 | Madison, Dwight L., and Machlis, Gary E. | 1/1/1990 |
| file0233[0007021].pdf | EIS data | FEMA Map Service Center | FEMA | NULL |
| file0234[0007069].pdf | EIS data | Weather and Climate Inventory, National Park Service, Eastern Rivers and Mountains Network | National Park Service | 9/1/2006 |
| file0235[0007101].pdf | EIS data | Climate Friendly Parks: Delaware Water Gap NRA Action Plan | National Park Service | 11/1/2005 |
| file0236[0007102].pdf | EIS data | Climate Friendly Parks: The Climate Leadership in Parks (CLIP) Tool | National Park Service | 3/24/2010 |
| file0237[0007103].pdf | EIS data | Status of Native and Invasive Crayfish in Ten National Park Service Properties in Pennsylvania | National Park Service | 4/1/2007 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 15 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
14 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0238[0007104].pdf | EIS data | Intergrity of benthic macroinvertebrate communities in Delaware Water Gap National Recreation Area: Eastern Rivers and Mountains Network 2008 summary report | National Park Service | 2/1/2010 |
| file0239[0007106].pdf | EIS data | Historic Roberst Farm Orchard Re-established in Montague, NJ | National Park Service | 5/5/2003 |
| file0240[0007107].pdf | EIS data | Delaware Water Gap National Recreation Area: Trees and Shrubs | National Park Service | 5/15/2008 |
| file0241[0007109].pdf | EIS data | Delaware Water Gap National Recreation Area: Amphibians | National Park Service | 11/2/2007 |
| file0242[0007111].pdf | EIS data | Delaware Water Gap National Recreation Area: Reptiles | National Park Service | 11/2/2007 |
| file0243[0007115].pdf | EIS data | Delaware Water Gap National Recreation Area: Mammals | National Park Service | 5/15/2008 |
| file0244[0007116].pdf | EIS data | Delaware Water Gap National Recreation Area: Fish | National Park Service | 5/15/2008 |
| file0245[0007568].pdf | EIS data | Delaware Water Gap National Recreation Area: Mollusks | National Park Service | 11/2/2007 |
| file0246[0007715].pdf | EIS data | AltDevDiscussion | David Evans and Associates | 4/2/2010 |
| file0247[0007778].pdf | EIS data | AltRoute | David Evans and Associates | 4/2/2010 |
| file0248[0007901].pdf | EIS data | Classification and Mapping of Vegetation and Fire Fuel Models at Delaware Water Gap National Recreation Area: Volume 2 of 2 - Appendix G | National Park Service | 3/1/2007 |
| file0249[0008236].pdf | EIS data | A Natural Areas Inventory of Monroe County, Pennsylvania, 1991 | The Nature Conservancy | 1/1/1991 |
| file0250[0008251].pdf | EIS data | A Natural Areas Inventory of Monroe County, Pennsylvania, Update -- 1999 | The Nature Conservancy | 1/1/1999 |
| file0251[0008278].pdf | EIS data | A Natural Areas Inventory of Pike County, Pennsylvania, December 1990 | The Nature Conservancy | 1/1/1990 |
| file0252[0008319].pdf | EIS data | The Delaware Water Gap: Its Legends and Early History | Brodhead, L.W. | 1870-01-01 |
| file0253[0008320].pdf | EIS data | Environmental Impacts of Transmission Lines | Public Service Commission of Wisconsin | NULL |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 16 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
15 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0254[0008349].pdf | EIS data | The AESO Commissioned 500 kV Underground Transmission Feasibility Study | Alberta Electric System Operator | 2/24/2010 |
| file0255[0008355].pdf | EIS data | PPL Property Rights | unknown | NULL |
| file0256[0008465].pdf | EIS data | 2 PPL QC - Del Wtr Gap Summary | unknown | NULL |
| file0257[0008467].pdf | EIS data | 2010-2013 TIP: Transportation Improvement Program | North Jersey Transportation Planning Authority | 9/24/2009 |
| file0258[0008606].pdf | EIS data | Fact Sheet - Energy Policy Act of 2005 | FERC | 8/8/2006 |
| file0259[0008768].pdf | EIS data | Soil Survey Geographic (SSURGO) Data Base: Data Use Information | Department of Agriculture | 1/1/1995 |
| file0260[0008770].pdf | EIS data | Mortality Threats to Birds - Power Lines | American Bird Conservancy | 1/1/2007 |
| file0261[0008778].pdf | EIS data | International Classification of Ecological Communities: Terrestrial Vegetation of the United States Volume I, The National Vegetation Classification System:  Development, Status, and Applications | The Nature Conservancy | 1/1/1998 |
| file0262[0008803].pdf | EIS data | Birds of Early Successional Habitats in the Delaware Water Gap National Recreation Area: Distribution, Abundance, and Management | National Park Service | 5/1/2006 |
| file0263[0008815].pdf | EIS data | Checklist to the Birds of the Delaware Water Gap National Recreation Area, New Jerssy and Pennsylvania | Pocono Environmental Education Center | 1/1/1997 |
| file0264[0008819].pdf | EIS data | Delaware Water Gap National Recreation Bird Checklist | Pocono Environmental Education Center | 1/1/2008 |
| file0265[0008827].pdf | EIS data | Landscape Connectivity as a Function of Scale and Organism Vagility in a Real Forested Landscape | D'Eon, Robert G. et al. | 1/1/2002 |
| file0266[0008833].pdf | EIS data | Draft NEPA Guidance on Consideration of the Effects of Climate Change and Greenhouse Gas Emissions | Sutley, Nancy H. | 2/18/2010 |
| file0267[0008835].pdf | EIS data | Order NO. 3289: Addressing the Impacts of Climate Change on America's Water, Land, and Other Natural and Cultural Resources | Salazar, Ken | 9/14/2009 |
| file0268[0008843].pdf | EIS data | Draft Guidance for NEPA Mitigation and Monitoring | Sutley, Nancy H. | 2/18/2010 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0269[0008881].pdf | EIS data | Letter: USFWS Project 2008-0677, PPL Susquehanna-Roseland 500 kV Transmission Line Project - DEWA Access Route Stream Crossing Methods and Tree Survey | Sparhawk, Peter | 12/14/2009 |
| file0270[0008917].pdf | EIS data | Letter: Re: Susquehanna - Roseland 500 kV Transmission Line (Pike County Portion only), Pike County | Bowen, Rebecca H. | 10/15/2009 |
| file0271[0009011].pdf | EIS data | Letter: Re: Invertebrate Evaluation, Delaware Water Gap National Recreation Area, Susquehanna-Roseland Alignment | Moskowitz, David | 12/16/2009 |
| file0272[0009086].pdf | EIS data | Draft: Timber Rattlesnake Study for PSE&G Roseland-Bushkill Transmission Line Right-of-Way within the Delaware Water Gap National Recreation Area, Warren County, New Jersey, & Monroe & Pike Counties, Pennsylvania | EcolSciences | 8/11/2009 |
| file0273[0009124].pdf | EIS data | Bald Eagle (Haliaeetus leucocephalus) Survey Report for Susquehanna-Roseland 500 kV Transmission Line, Delaware Water Gap National Recreation Area, Lehman Township, Pike County, PA, Middle Smithfield Township, Monroe County, PA, Hardwick Township, Warren | Mellon, Richard | 12/11/2009 |
| file0274[0009125].pdf | EIS data | Plant Species of Special Concern Report for PPL Electric Utilities, Susquehanna-Roseland 500 kV Transmission Line, Lehman, Porter, Greene, Blooming Grove and Palmyra Townships, Pike County, PA | Mellon, Richard | 8/18/2009 |
| file0275[0009179].pdf | EIS data | Plant Species of Special Concern Report for PPL Electric Utilities, Susquehanna-Roseland 500 kV Transmission Line, Delaware Water Gap National Recreation Area, Lehman Township, Pike County, PA, Middle Smithfield Township, Monroe County, PA, Hardwick Towns | Mellon, Richard | 1/10/2010 |
| file0276[0009195].pdf | EIS data | Specification For Initial Clearing and Control Maintenance Of Vegetation on Or Adjacent To Electric Line Right-of-Way through Use Of Herbicides, Mechanical, And Hand-clearing Techniques | PPL Electric Utilities | NULL |
| file0277[0009198].pdf | EIS data | Deed Number List | unknown | NULL |
| file0278[0009199].pdf | EIS data | Raptor Survey Study Results for Proposed PSE&G Access Roads in the Delaware Water Gap National Recreation Area, Township of Hardwick, Warren County, New Jersey | EcolSciences | 2/2/2010 |
| file0279[0009200].pdf | EIS data | Information Summary for Agency and Public Meetings Extra High Voltage Transmission Line Design Considerations Final Draft | unknown | 5/16/2008 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0280[0009212].pdf | EIS data | DEWA Bog Turtle Survey - Attachment C | PSE&G | NULL |
| file0281[0009215].pdf | EIS data | PPL Easement Summary | unknown | NULL |
| file0282[0009217].pdf | EIS data | PPL Tract Numbers | PPL Electric Utilities | NULL |
| file0283[0009224].pdf | EIS data | PPL-Susquehanna - Roseland Project Viepoint Selection Booklet | Truscape | 10/28/2008 |
| file0284[0009297].pdf | EIS data | Vegetation Management 230 kV - 500 kV Transmission Lines | PPL Electric Utilities | 1/1/2010 |
| file0285[0009298].pdf | EIS data | PSE&G Easement Summary | PSE&G | NULL |
| file0286[0009299].pdf | EIS data | WIP All | PSE&G | 7/25/2009 |
| file0287[0009316].pdf | EIS data | Susquehanna-Roseland 500 kV Transmission Line Project, PPL Electric Utilities, Wetlands and Other Waters of the United States Findings Report, Delaware Water Gap National Recreation Area, Pike and Monroe Counties, Pennslyvania | Louis Berger Group | 2/1/2010 |
| file0288[0009325].pdf | EIS data | Audible Noise Requirements | unknown | 4/13/2010 |
| file0289[0009331].pdf | EIS data | Geothechnical Investigation Description | Byrnes | 4/9/2010 |
| file0290[0009335].pdf | EIS data | Subject: Geotechnical Investigations | PPL Electric Utilities; Smith, Gregory | 5/7/2009 |
| file0291[0009337].pdf | EIS data | Geotechnical Services Access Routes fro DEWA | Burns & McDonnell | 3/31/2010 |
| file0292[0009338].pdf | EIS data | Erosion & Sediment Control Plan Narrative | Woodland Design Associates, Inc. | 4/28/2009 |
| file0293[0009370].pdf | EIS data | Letter: RE: Authorization for Freshwater Wetlands Statewide General Permit 12, Water Quality Certification and Access Waiver for General Permits | Cattuna, Lou | 9/1/2009 |
| file0294[0009551].pdf | EIS data | Typical Drill Rig | unknown | 1/1/2010 |
| file0295[0009623].pdf | EIS data | Route B Crossing Length | unknown | 4/16/2010 |
| file0296[0010115].pdf | EIS data | Vernal Habitat Survey Results for PSEG Roseland-Bushkill Transmission Line Right-of-Way Proposeed Access Roads, Delaware Water Gap National Recreation Area, Warren County, New Jersey | EcolSciences | 2/2/2010 |
| file0297[0010124].pdf | EIS data | Erosion and Sediment Pollution Control Program Manual | PA DEP | 4/15/2000 |
| file0298[0010125].pdf | EIS data | Erosion and Sedimentation Control Plan PPL Electric Utilities Susquahanna-roseland 500 kV Transmission Line Project | Louis Berger Group | 10/1/2009 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0299[0010170].pdf | EIS data | Susquehanna-Roseland 500 kV Overhead Electric Transmission Line Project, Public Service Electric and Gas Company. Applications for Flood Hazard Area Control Act Individual Permit and Flood Hazard Area Verifications | PSE&G | 2/3/2010 |
| file0300[0010220].pdf | EIS data | Section 2c USGS Quads | PSE&G | 5/1/2009 |
| file0301[0010237].pdf | EIS data | WIP Disturbance Totals | PSE&G | 12/12/2008 |
| file0302[0010253].pdf | EIS data | Wetlands IP plans | PSE&G | 12/12/2008 |
| file0303[0010254].pdf | EIS data | PSE&G Flood Hazard Plans | Louis Berger Group | 1/25/2010 |
| file0304[0010349].pdf | EIS data | Application for an Individual NPDES Permit for Stormwater Discharges Associated  with Construction Activities | PA DEP | 7/1/2005 |
| file0305[0010356].pdf | EIS data | PCSM Plan Information  Section C.1 | PPL Electric Utilities | NULL |
| file0306[0010357].pdf | EIS data | Pike County Conservation District Plan Review Application Form | PPL Electric Utilities | NULL |
| file0307[0010369].pdf | EIS data | Post Constructon Stormwater Management Plan Susquehanna to Roseland Pike County 500kV Transmission Line Lehman, Porter, Greene, Blooming Grove, and Palmyra Townships | Woodland Design Associates, Inc. | 9/16/2009 |
| file0308[0010419].pdf | EIS data | COMBINED Matt Williams | Ea Engineering | 5/3/2010 |
| file0309[0010520].pdf | EIS data | Master Alts 1 - 11 (E size) | Ea Engineering | 5/3/2010 |
| file0310[0010635].pdf | EIS data | Combined StudyArea NWI | Ea Engineering | 4/29/2010 |
| file0311[0010637].pdf | EIS data | Delaware Water Gap National Recreation Area General Management Plan: Summary | Delaware Water Gap | 1/1/1987 |
| file0312[0010698].pdf | EIS data | Delaware Water Gap National Recreation Area Final Trails Plan: Abbreviated Environmental Impact Statement, November 1999 | Delaware Water Gap | 11/1/1999 |
| file0313[0010765].pdf | EIS data | Delaware Water Gap National Recreation Area Draft Trails Plan, General Management Plan Amendment, Environmental Impact Statement, June 1999 | Delaware Water Gap | 6/1/1999 |
| file0314[0010825].pdf | EIS data | Appalachian Trails Conservancy: Policies | Appalachian Trail Conservancy | NULL |
| file0315[0010831].pdf | EIS data | Fossil Resources of the Delaware Water Gap National Recreation Area Part I: Silurian and Early Devonian Fossils | Parris, David C., and Albright, Shirley S. | 1/1/1979 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0316[0010847].pdf | EIS data | Fossil Resources of the Delaware Water Gap National Recreation Area Part II: Devonian Fossils | Parris, David C., and Albright, Shirley S. | 1/1/1979 |
| file0317[0010867].pdf | EIS data | Ordovician Fossils of the Delaware Water Gap Area | Parris, David C., and Cruikshank, Kenneth M. | 1/1/1979 |
| file0318[0010913].pdf | EIS data | 2010 4 30 Information for Visual Resource Assessments Scenic and Recreational Resources | unknown | 4/30/2010 |
| file0319[0011028].pdf | EIS data | Ch. 2: The Plan areas  15-16, Scenic Resource Management Classification | Northern Highland-American Legion State Forest | NULL |
| file0320[0011407].pdf | EIS data | Scenic America Technical Information Series, Volume 3, No. 1 1996: Evaluating Scenic Resources | Scenic America | 1/1/1996 |
| file0321[0011417].pdf | EIS data | Email: Fw: NEPA comments by New Jersey Conservation Foundation | Stein, Amanda | 3/15/2010 |
| file0322[0011418].pdf | EIS data | Delaware Water Gap National Recreation Area Traffic Safety Report | National Park Service | 11/1/2009 |
| file0323[0011424].pdf | EIS data | Delaware Water Gap National Recreation Area Traffic Safety Report Technical Appendixes | National Park Service | 11/1/2009 |
| file0324[0011518].pdf | EIS data | Report Number 3-08: Delaware Water Gap National Recreation Area Community Drive: Safety Evaluation of US Rte 209 & River Road Intersections with Community Drive | Department of Transportation | 3/1/2008 |
| file0325[0011525].pdf | EIS data | Commercial Use Authorizations (CUA) | Delaware Water Gap | 1/14/2010 |
| file0326[0011537].pdf | EIS data | Copy of Powerlines APPA | unknown | NULL |
| file0327[0011563].pdf | EIS data | Everglades National Park 500 kV Underground Feasibility Study | Patrick Engineering | 3/23/2010 |
| file0328[0011663].pdf | EIS data | Delaware Water Gap NRA GRI Workshop | unknown | 10/3/2001 |
| file0329[0011673].pdf | EIS data | Prime Farmland and Soil Designations for Delaware Water Gap NRA | Laufman, Julie | 4/8/2010 |
| file0330[0012428].pdf | EIS data | Connectivity a Step Beyond Partnerships: Park Break March 19, 2009 | Delaware Water Gap | 3/19/2009 |
| file0331[0012430].pdf | EIS data | State Wildlife Grant Report: Important Mammal Areas Project, January 1 - June 30, 2004 | Linzy, Alicia V. | 6/30/2004 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 21 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
20 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0332[0012431].pdf | EIS data | Status of 61 Key Invasive Plant Species in the Delaware Water Gap National Recreation Area, December 2006 | unknown | 12/1/2006 |
| file0333[0012436].pdf | EIS data | Eastern Rivers and Mountains Network Ecological Monitoring Plan | National Park Service | 9/1/2007 |
| file0334[0012439].pdf | EIS data | Special Concern Elements and sites draft | unknown | 3/26/2009 |
| file0335[0012440].pdf | EIS data | List of Special Concern Amphibians | Shreiner, Jeffrey | 1/1/2003 |
| file0336[0012442].pdf | EIS data | Email: EPA R2 Comment Letter | Deutsch, Kara | 3/5/2010 |
| file0337[0012443].pdf | EIS data | List of Special Concern Birds | Shreiner, Jeffrey | 1/1/2003 |
| file0338[0012447].pdf | EIS data | List of Special Concern Fishes | Shreiner, Jeffrey | 1/1/2003 |
| file0339[0012463].pdf | EIS data | List of Special Concern Invertebrates | Shreiner, Jeffrey | 1/1/2003 |
| file0340[0012464].pdf | EIS data | List of Special Concern Mammals | Shreiner, Jeffrey | 1/1/2003 |
| file0341[0012582].pdf | EIS data | List of Special Concern Plants | Shreiner, Jeffrey | 4/1/2005 |
| file0342[0012588].pdf | EIS data | 2008 Annual Report: Inventory and Monitoring Program. Biological Inventories, Vital Signs, Endangered Species | Shreiner, Jeffrey | 1/1/2008 |
| file0343[0012596].pdf | EIS data | Preliminary considerations on special concern species and natural communities, Delaware Water Gap National Recreation Area | Shreiner, Jeffrey | 10/27/2009 |
| file0344[0012598].pdf | EIS data | Sediment Erosion and Control Plan Drawings | Louis Berger Group | 10/1/2009 |
| file0345[0012606].pdf | EIS data | Annotated List of Natural Resource Documents and Datasets | Shreiner, Jeffrey | 9/23/2009 |
| file0346[0012642].pdf | EIS data | List of Documents & Datasets Relating to Natural Resource Issues | Shreiner, Jeffrey | 9/15/2009 |
| file0347[0012662].pdf | EIS data | Email: Fw: Susquehanna to Roseland Electric Transmission Line | Deutsch, Kara | 3/3/2010 |
| file0348[0012694].pdf | EIS data | Letter: Federally listed species | Staples, John C. | 3/17/2008 |
| file0349[0012702].pdf | EIS data | The State of the Birds: United States of America, 2009 | unknown | 1/1/2009 |
| file0350[0012705].pdf | EIS data | Federally Listed, Proposed, and Candidate Species in Pennsylvania | unknown | 4/28/2008 |
| file0351[0012750].pdf | EIS data | Fish Inventory Database ANSP | unknown | 1/1/2008 |
| file0352[0013068].pdf | EIS data | Description of Wintering Eagle Habitat in Delaware Water Gap National Recreation Area | Ambler, Allan J. | 1/1/1996 |
| file0353[0013072].pdf | EIS data | Lichens of North America | New York Botanical Garden | 1/1/2003 |
| file0354[0013073].pdf | EIS data | Northeast Habitat Classification and Mapping Project: Status and View Ahead | Gawler, Susan C. | 5/1/2009 |
| file0355[0013076].pdf | EIS data | Delaware Water Gap National Recreation Area Alternative Transportation Feasibility Study: Final Report | Vanasse Hangen Brustlin | 6/1/2009 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 22 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
21 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0356[0013154].pdf | EIS data | Delaware Water Gap NRA 2009 Visitor Survey Card Data Report | National Park Service | 1/1/2009 |
| file0357[0013155].pdf | EIS data | Appalachian Trail Conservancy website homepage | Appalachian Trail Conservancy | 1/1/2009 |
| file0358[0013223].pdf | EIS data | Special Protection Waters "Keeping the Clean Water Clean" | Delaware River Basin Commission | NULL |
| file0359[0013522].pdf | EIS data | Water Quality of Streams in and near the Delaware Water Gap National Recreation Area, Pennsylvania and New Jersey, 2002-04 | USGS | 1/1/2008 |
| file0360[0013524].pdf | EIS data | Considering Climate Change in National Environmental Policy Act Analysis | National Park Service | NULL |
| file0361[0013678].pdf | EIS data | The State of the Birds 2010 Report on Climate Change, United States of America | North American Bird Conservation Initiative | 1/1/2010 |
| file0362[0013694].pdf | EIS data | Monroe County Open Space Plan: An Action Guide to Preserving and Enhancing Monroe County's Green Infrastructure Final Plan - Adopted June 2001 | BLOSS Associates | 6/1/2001 |
| file0363[0013702].pdf | EIS data | Delaware Township, Dingman's Ferry, Pike County, Pennsylvania | Delaware Township | 1/1/2008 |
| file0364[0013703].pdf | EIS data | Comprehensive Plan Update: 2007, Middle Smithfield Township - Monroe County, Pennsylvania | Thomas Comitta Associates | 2/14/2008 |
| file0365[0014014].pdf | EIS data | 2008 Annual Report | Monroe County Planning Commission | 1/1/2008 |
| file0366[0014062].pdf | EIS data | Open Space and Recreation Plan for County of Sussex | Morris Land Conservancy | 9/1/2003 |
| file0367[0014376].pdf | EIS data | Pike County 2009-2012 TIP | Pike County Office Community Planning | 10/7/2009 |
| file0368[0014378].pdf | EIS data | Growing...Naturally: The Pike County Open Space, Greenways, and Recreation Plan | Pike County Office Community Planning | 8/1/2008 |
| file0369[0014381].pdf | EIS data | Pike County Planning Commission: 2008 Annual Report | Pike County Office Community Planning | 1/1/2008 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0370[0015441].pdf | EIS data | Warren County Open Space and Recreation Plan 1999: June 2, 2008 Update | Warren County Planning Department | 6/2/2008 |
| file0371[0016203].pdf | EIS data | Walpack Township | Sussex County | 1/1/2009 |
| file0372[0016463].pdf | EIS data | Skylands: Kittatinny Ridge | The Nature Conservancy | 1/1/2009 |
| file0373[0016572].pdf | EIS data | New Jersey Wildlife Action Plan: January 23, 2008 | Department of Environmental Protection | 1/23/2008 |
| file0374[0016599].pdf | EIS data | Pennsylvania Comprehensive Wildlife Conservation Strategy: Version 1.0 | Pennsylvania Game Commission | 9/1/2005 |
| file0375[0016647].pdf | EIS data | Indiana Bat (Myotis sodalis) Draft Recovery Plan: First Revision | U.S. Fish and Wildlife Service | 4/1/2007 |
| file0376[0016662].pdf | EIS data | Bog Turtle (Clemmys muhlenbergii) Northern Population Recovery Plan | U.S. Fish and Wildlife Service | 5/15/2001 |
| file0377[0016678].pdf | EIS data | Dwarf Wedgemussel, Alasmidonta heterodon, 5-Year Review: Summary and Evaluation | U.S. Fish and Wildlife Service | NULL |
| file0378[0016682].pdf | EIS data | Dwarf Wedge Mussel (Alasmidonta heterdon) Recovery Plan | U.S. Fish and Wildlife Service | 2/8/1993 |
| file0379[0016696].pdf | EIS data | Significant Habitats and Habitat Complexes of the New York Bight Watershed: Shawangunk - Kittatinny Ridge, Complex #31 | U.S. Fish and Wildlife Service | NULL |
| file0380[0016705].pdf | EIS data | Plant Species List for Monroe County | PA Natural Heritage Program | NULL |
| file0381[0016735].pdf | EIS data | Plant Species List Pike County | PA Natural Heritage Program | NULL |
| file0382[0016958].pdf | EIS data | Rare Plant Species and Ecological Communities Presently Recorded in the NJ Natural Heritage Database: Sussex County | NJ Natural Heritage Program | 7/30/2008 |
| file0383[0016976].pdf | EIS data | Rare Plant Species and Ecological Communities Presently Recorded in the NJ Natural Heritage Database: Warren County | NJ Natural Heritage Program | 7/30/2008 |
| file0384[0016977].pdf | EIS data | FHWA Roadway Construction Noise Model User's Guide | Department of Transportation | 1/1/2006 |
| file0385[0016978].pdf | EIS data | Technical Noise Supplement: A Technical Supplement to the Traffic Noise Analysis Protocol | Department of Transportation | 10/1/1998 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 24 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
23 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0386[0016992].pdf | EIS data | N.J.A.C 7:29, Noise Control | New Jersey State Authority | 11/9/2005 |
| file0387[0016993].pdf | EIS data | Pennsylvania Code: 23.44 Noise | unknown | NULL |
| file0388[0016994].pdf | EIS data | Transmission Line Noise Fact Sheet | Aspen Environmental Group | NULL |
| file0389[0016995].pdf | EIS data | Email: Fw: No 37 | Stein, Amanda | 5/10/2010 |
| file0390[0016998].pdf | EIS data | Composite Zoning, Monroe County, Pennsylvania | Monroe County Planning Commission | 4/1/1999 |
| file0391[0016999].pdf | EIS data | Pike County Comprehensive Plan, Generalized Existing Land Use | Spotts, Stevens, and McCoy | 5/5/2005 |
| file0392[0017000].pdf | EIS data | Pike County Comprehensive Plan, Composite Existing Zoning With Acreage Requirements, Population Projection 2000-2030 Method 1 & 3 | Spotts, Stevens, and McCoy | 5/2/2006 |
| file0393[0017012].pdf | EIS data | Pocono Pony: Schedules, Maps, and Fare Information | Monroe County Transit Authority | 1/1/2009 |
| file0394[0017022].pdf | EIS data | About the Board | Board of Public Utilities | 1/1/2008 |
| file0395[0017023].pdf | EIS data | Delaware Water Gap Borough, Monroe County | Department of Transportation | 6/25/2007 |
| file0396[0017024].pdf | EIS data | Transportation Improvement Program Fiscal Years 2009-2012, Warren County | NJTPA | NULL |
| file0397[0017026].pdf | EIS data | Transportation Improvement Program Fiscal Years 2010-2013, Sussex County | NJTPA | NULL |
| file0398[0017027].pdf | EIS data | State and County QuickFacts | U.S. Census Bureau | NULL |
| file0399[0017029].pdf | EIS data | Traffic Volume Map, Pike County, Pennsylvania | Department of Transportation | 1/1/2009 |
| file0400[0017256].pdf | EIS data | Monroe County Traffic Information | Monroe County Planning Commission | 1/1/2004 |
| file0401[0017258].pdf | EIS data | U.S. General Soil Map | Natural Resources Conservation Service | NULL |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 25 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
24 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0402[0017262].pdf | EIS data | Web Soil Survey (WSS) | Natural Resources Conservation Service | 7/14/2009 |
| file0403[0017263].pdf | EIS data | Suggested Practices for Avian Protection On Power Lines: The State of the Art in 2006 | Edison Electric Institute | 1/1/2006 |
| file0404[0017281].pdf | EIS data | Kittatinny-Shawangunk | National Raptor Migration Corridor Project | NULL |
| file0405[0017300].pdf | EIS data | Kittatinny Mountain | Hawkcount | 1/1/2001 |
| file0406[0017302].pdf | EIS data | North American Breeding Bird Survey | USGS | NULL |
| file0407[0017304].pdf | EIS data | New Jersey Department of Environmental Protection Division of Fish and Wildlife: New Jersey Bald Eagle Project, 2007 | Smith, Larissa, and Clark, Kathleen E. | 12/1/2007 |
| file0408[0017306].pdf | EIS data | New Jersey Department of Environmental Protection Division of Fish and Wildlife: New Jersey Bald Eagle Project, 2008 | Smith, Larissa, and Clark, Kathleen E. | 12/1/2008 |
| file0409[0017312].pdf | EIS data | Pocono Forest and Waters Conservation Landscape | PA DCNR | 12/12/2012 |
| file0410[0017314].pdf | EIS data | Mashipacong Bogs Preserve | The Nature Conservancy | 1/1/2009 |
| file0411[0017325].pdf | EIS data | To Assist in the Development of a Research Plan that Would Provide Valid Outdoor Recreation Participation Levels for the Appalachian Trail | University of Georgia | NULL |
| file0412[0017326].pdf | EIS data | Route 2001, Bushkill/Milford Road, Pike County | Department of Transportation | 4/12/2010 |
| file0413[0017327].pdf | EIS data | National Water-Quality Assessment (NAWQA) Program --Delaware River Basin (DELR) Study Unit: Sampling Locations and Water Quality | USGS | 1/1/1999 |
| file0414[0017329].pdf | EIS data | Climate Change Considerations in Project Level NEPA Analysis | unknown | 1/13/2009 |
| file0415[0017330].pdf | EIS data | Climate Maps of the United States | NOAA | 3/19/2010 |
| file0416[0017343].pdf | EIS data | Earth System Research Laboratory Global Monitoring Division: $CO_2$ Weather Tracking | NOAA | NULL |
| file0417[0017345].pdf | EIS data | Delaware River Fish Survey | National Biological Information Infrastructure | NULL |
| file0418[0017351].pdf | EIS data | Midwinter Bald Eagle Count | Midwinter Bald Eagle Count | NULL |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 26 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
25 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0419[0017360].pdf | EIS data | NESC Rule 234C1b - Horz Clearances | Sargent & Lundy, LLC | 7/19/2010 |
| file0420[0017372].pdf | EIS data | 100' Blowout Calculations | Sargent & Lundy, LLC | 7/19/2010 |
| file0421[0017454].pdf | EIS data | 100' Blowout Calculations | Sargent & Lundy, LLC | 7/19/2010 |
| file0422[0017554].pdf | EIS data | Recreation Impacts in Some Riparian Forests of the Eastern United States | Cole, David N, and Jeffery L. Marion | 1/1/1988 |
| file0423[0017646].pdf | EIS data | Spatial and Temporal Variation in Soil and Vegetation Impacts on Campsites | Marion, Jeffery L., and David N. Cole | 1/1/1996 |
| file0424[0017650].pdf | EIS data | Appropriate River Recreation Study, Mar-29: Ecological Impacts on Campsites at Delaware Water Gap National Recreation Area, Pennsylvania-New Jersey | Cole, David N, and Jeffery L. Marion | 9/1/1987 |
| file0425[0017660].pdf | EIS data | Changes in Campsite Condition: Results from Campsite Monitoring at Delaware Water Gap National Recreation Area | Marion, Jeffery L. | 7/1/1994 |
| file0426[0017788].pdf | EIS data | A Social Science Research Plan for Delaware Water Gap National Recreation Area | Machlis, Dr. Gary E., and Patti Sullivan | 9/1/1991 |
| file0427[0017886].pdf | EIS data | Trail Inventory and Assessment Approaches Applied to Trail System Planning at Delaware Water Gap National Recreation Area | Williams, Peter B., and Jeffery L. Marion | 4/7/1992 |
| file0428[0017889].pdf | EIS data | Environmental Auditing: Capabilities and Management Utility of Recreation Impact Monitoring Programs | Marion, Jeffery L. | 1/1/1995 |
| file0429[0017895].pdf | EIS data | A Comprehensive Trail Inventory and Recommendations for Development and Maintenance of a Trail System in Delaware Water Gap National Recreation Area | Williams, Peter B., et. al | 6/1/1992 |
| file0430[0017896].pdf | EIS data | Appropriate River Recreation Use Study Mar- 36: Inventory and Impact Monitoring of River Campsites within the Delaware Water Gap National Recreation Area | Marion, Jeffery L. | 6/1/1988 |
| file0431[0017962].pdf | EIS data | Letter RE: Species Impact Review (SIR) - Rare, Candidate, Threatened and Endangered Species EIS for Electric Transmission Line Expansion across NPS lands Multiple Townships/Boroughs, Pike, Monroe, and Northampton Counties, Pennsylvania | Urban, Christopher | 8/16/2010 |
| file0432[0017965].pdf | EIS data | Phase I Archeological Survey Methods | JMA, Inc. | 7/21/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 27 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
26 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0433[0017990].pdf | EIS data | Letter regarding NOAA's response on RTE species | Colligan, Mary A. | 7/22/2010 |
| file0434[0017991].pdf | EIS data | LiDAR Report: New Jersey Highlands LiDAR Data & Mapping Project Passaic, Sussex, Bergen, Morris, Hunterdon, & Summerset Counties, New Jersey | Photo Science | 1/7/2008 |
| file0435[0018708].pdf | EIS data | LiDAR Check Point Survey Report: New Jersey Highlands LiDAR Data & Mapping Project  Passaic, Sussex, Bergen, Morris, Hunterdon, & Summerset Counties, New Jersey | Photo Science | 1/21/2008 |
| file0436[0018709].pdf | EIS data | Flight Report: New Jersey Highlands LiDAR Data & Mapping Project Passaic, Sussex, Bergen, Morris, Hunterdon, & Summerset Counties, New Jersey | Photo Science | 1/7/2008 |
| file0437[0019127].pdf | EIS data | Email Re: PPL Electric Utilties Corporation and PSE&G expansion | Francis, Tamara | 8/17/2010 |
| file0438[0019130].pdf | EIS data | Soil Survey of Sussex County | Natural Resources Conservation Service | 1/1/2009 |
| file0439[0019133].pdf | EIS data | Email: PSE&G Susquehanna to Roseland 500kV Line, Delware Water Gap National Recreation Area, NPS | Maresca, Vincent | 6/22/2010 |
| file0440[0019136].pdf | EIS data | Cheery Valley National Wildlife Refuge Final Environmental Assessment | U.S. Fish and Wildlife Service | 12/1/2008 |
| file0441[0019142].pdf | EIS data | Letter to Sam Reynolds, USACE regarding meeting about proposed S-R Line | Donahue, John and Underhill, Pam | 7/8/2010 |
| file0442[0019149].pdf | EIS data | Listings and Occurences for New Jersey | U.S. Fish and Wildlife Service | 9/3/2010 |
| file0443[0019151].pdf | EIS data | Listings and Occurences for Pennsylvania | U.S. Fish and Wildlife Service | 9/3/2010 |
| file0444[0019169].pdf | EIS data | Pike County Plant Species | PA Natural Heritage Program | 1/1/2001 |
| file0445[0019170].pdf | EIS data | Monroe County Plant Species | PA Natural Heritage Program | 1/1/2001 |
| file0446[0019282].pdf | EIS data | Susquehanna to Roseland Transmission Line Environmental Impact Statement  National Park Service- Delaware Water Gap National Recreation Area, Middle Delaware Scenic and Recreational River, Appalachian National Scenic Trail | unknown | 7/7/2010 |
| file0447[0019310].pdf | EIS data | Geology of Delaware Water Gap National Recreation Area, New Jersey-Pennsylvania | Epstein, Jack B. | 1/1/2006 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 28 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
27 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0448[0019321].pdf | EIS data | Official Soil Series Descriptions (OSD) with series extent mapping capabilities | Natural Resources Conservation Service | 1/1/2001 |
| file0449[0019328].pdf | EIS data | An Overview of Nonindigenous Plant Species in New Jersey | Department of Environmental Protection | 2/1/2004 |
| file0450[0019360].pdf | EIS data | Final Report Effectiveness of Raptor Perch Deterrents on an Electrical Transmission Line in Southwestern Wyoming | Hawk Watch International | 7/1/2008 |
| file0451[0019377].pdf | EIS data | Towers, turbines, powerlines, and buildings-Steps being taken by the U.S. Fish and Wildlife Service to Avoid or Minimize take of Migratory Birds | Manville, Albert M. II | 1/1/2001 |
| file0452[0019380].pdf | EIS data | A Process for Scenic Quality Analysis Along the Blue Ridge Parkway | Johnson, Gary, et al. | 3/1/1997 |
| file0453[0019383].pdf | EIS data | Guidebook for the Blue Ridge Parkways Scenery Conservation System | Johnson, Gary, et al. | 8/1/2008 |
| file0454[0019385].pdf | EIS data | Bird Kills at Towers and Other Human-made Structures | Trapp, John L. | 6/10/1998 |
| file0455[0019388].pdf | EIS data | PLANTS Profile American Holly | Natural Resources Conservation Service | 1/1/2001 |
| file0456[0019391].pdf | EIS data | PLANTS Profile Fen Grass of Parnassus | Natural Resources Conservation Service | 1/1/2001 |
| file0457[0019394].pdf | EIS data | PLANTS Profile Long's sedge | Natural Resources Conservation Service | 1/1/2001 |
| file0458[0019397].pdf | EIS data | PLANTS Profile Rigid Sedge | Natural Resources Conservation Service | 1/1/2001 |
| file0459[0019544].pdf | EIS data | PLANTS Profile Ontario lobelia | Natural Resources Conservation Service | 1/1/2001 |
| file0460[0019547].pdf | EIS data | PLANTS Profile Bog Goldenrod | Natural Resources Conservation Service | 1/1/2001 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 29 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
28 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0461[0019550].pdf | EIS data | PLANTS Profile Downy Willowherb | Natural Resources Conservation Service | 1/1/2001 |
| file0462[0019552].pdf | EIS data | Rehabilitation of River Road, Delaware Water Gap National Recreation Area Environmental Assessment | National Park Service | 5/16/2005 |
| file0463[0019555].pdf | EIS data | PLANTS Profile Clinton's woodfern | Natural Resources Conservation Service | 1/1/2001 |
| file0464[0019558].pdf | EIS data | PLANTS Profile White Heath Aster | Natural Resources Conservation Service | 1/1/2001 |
| file0465[0019560].pdf | EIS data | PLANTS Profile Sesquehanna sandcherry | Natural Resources Conservation Service | 1/1/2001 |
| file0466[0019563].pdf | EIS data | Delaware Water Gap National Recreation Area: Fish | National Park Service | 5/18/2008 |
| file0467[0019565].pdf | EIS data | PLANTS Profile Shrubby Cinquefoil | Natural Resources Conservation Service | 1/1/2001 |
| file0468[0019568].pdf | EIS data | Delaware Water Gap National Recreation Area: Lakes and Ponds | National Park Service | 2/29/2008 |
| file0469[0019604].pdf | EIS data | PLANTS Profile Matted Spikerush | Natural Resources Conservation Service | 1/1/2001 |
| file0470[0019916].pdf | EIS data | Delaware Water Gap National Recreation Area: Water Quality | National Park Service | 4/25/2008 |
| file0471[0019919].pdf | EIS data | PLANTS profile Smallhead rush | Natural Resources Conservation Service | 1/1/2001 |
| file0472[0019922].pdf | EIS data | Early detection of invasive species; surveillance, monitoring, and rapid response: Eastern Rivers and Mountains Network summary report 2008-2009 | Keefer, Jennifer Stingelin | 3/1/2010 |

Case 1:12-cv-01690-RWR Document 34-2 Filed 03/07/13 Page 30 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
29 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0473[0019925].pdf | EIS data | Conceptual Models and Recommendations for Monitoring Riparian Plant Communities within Riverine Parks of the Eastern Rivers and Mountains Network | Podniesinski, Greg et al. | 3/1/2010 |
| file0474[0019928].pdf | EIS data | PLANTS Profile Illinois pinweed | Natural Resources Conservation Service | 1/1/2001 |
| file0475[0019930].pdf | EIS data | PLANTS Profile devil's-tongue | Natural Resources Conservation Service | 1/1/2001 |
| file0476[0019931].pdf | EIS data | Pike/Monroe NPS Tracts within path of the Transmission Line | unknown | 12/10/2008 |
| file0477[0019934].pdf | EIS data | PLANTS Profile yellow sedge | Natural Resources Conservation Service | 1/1/2001 |
| file0478[0019936].pdf | EIS data | Bald Eagle, Haliaeetus leucocephalus | NJ Division of Fish and Wildlife | 1/1/2001 |
| file0479[0019938].pdf | EIS data | Arogos Skipper, Atrytone arogos arogos | NJ Division of Fish and Wildlife | 1/1/2001 |
| file0480[0019941].pdf | EIS data | Barred Owl, Strix varia | NJ Division of Fish and Wildlife | 1/1/2001 |
| file0481[0019943].pdf | EIS data | Blue-spotted Salamander, Ambystoma laterale and Tremblay's salamander, A. (2) laterale-jeffersonianum | NJ Division of Fish and Wildlife | 1/1/2001 |
| file0482[0019946].pdf | EIS data | Bobcat, Felis refus | NJ Division of Fish and Wildlife | 1/1/2001 |
| file0483[0019951].pdf | EIS data | Copper's Hawk, Accipiter cooperii | NJ Division of Fish and Wildlife | 1/1/2001 |
| file0484[0019953].pdf | EIS data | Long-tailed Salamander, Eurycea longicauda longicauda | NJ Division of Fish and Wildlife | 1/1/2001 |
| file0485[0019954].pdf | EIS data | Osprey, Pandion haliatus | NJ Division of Fish and Wildlife | 1/1/2001 |
| file0486[0019955].pdf | EIS data | Mussels | NJ Division of Fish and Wildlife | 1/1/2001 |
| file0487[0019956].pdf | EIS data | Wood turtle, Clemmys insulpta | NJ Division of Fish and Wildlife | 1/1/2001 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 31 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
30 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0488[0019959].pdf | EIS data | Eastern Box Turtle | NJ Division of Fish and Wildlife | 1/1/2002 |
| file0489[0019962].pdf | EIS data | Northern Copperhead | NJ Division of Fish and Wildlife | 1/1/2002 |
| file0490[0019965].pdf | EIS data | Timber rattlesnake | NJ Division of Fish and Wildlife | 1/1/2002 |
| file0491[0019968].pdf | EIS data | Black-throated green warbler | Cornell Lab of Ornithology | 1/1/2001 |
| file0492[0019971].pdf | EIS data | Cerulean warbler | Cornell Lab of Ornithology | 1/1/2001 |
| file0493[0019974].pdf | EIS data | Cliff swallow | Cornell Lab of Ornithology | 1/1/2001 |
| file0494[0019977].pdf | EIS data | Great blue heron | Cornell Lab of Ornithology | 1/1/2001 |
| file0495[0019981].pdf | EIS data | Long-eared owl | Cornell Lab of Ornithology | 1/1/2001 |
| file0496[0019984].pdf | EIS data | Veery | Cornell Lab of Ornithology | 1/1/2001 |
| file0497[0020039].pdf | EIS data | virginia rail | Cornell Lab of Ornithology | 1/1/2001 |
| file0498[0020295].pdf | EIS data | Rare Species Explorer - Cerulean warbler | Michigan Natural Features Inventory | 1/1/2007 |
| file0499[0020350].pdf | EIS data | Fresh Water Mussel Identification Handbook - Family Unionidae | American Museum of Natural History | 1/1/2001 |
| file0500[0020374].pdf | EIS data | Parcel #3 on Aerial Map, Parcel 09735400750211 (NPS Tract 2703) | unknown | 7/1/2008 |
| file0501[0020379].pdf | EIS data | County of Warren Comprehensive Farmland Preservation Plan | Warren County Agricultural Development Board | 4/1/2008 |
| file0502[0020383].pdf | EIS data | Parcel # 5 on Aerial Map, Parcel 09735400335296 (Tract 2148) | unknown | 7/1/2008 |
| file0503[0020387].pdf | EIS data | Parcel # 2 on Aerial Map, Parcel 09735400750211 (Tract 2133) | unknown | 7/1/2008 |
| file0504[0020391].pdf | EIS data | Area of Vegetation Loss: A New Index of Campsite Impact | Cole, David N. | 7/1/1989 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0505[0020395].pdf | EIS data | Delaware Water Gap NRA 1998 Visitor Survey Card Data Report | University of Idaho Cooperative Park Studies Unit | 1/1/2001 |
| file0506[0020399].pdf | EIS data | Delaware Water Gap NRA 1999 Visitor Survey Card Data Report | University of Idaho Cooperative Park Studies Unit | 1/1/2001 |
| file0507[0020403].pdf | EIS data | Delaware Water Gap NRA 2000 Visitor Survey Card Data Report | University of Idaho Cooperative Park Studies Unit | 1/1/2001 |
| file0508[0020407].pdf | EIS data | Delaware Water Gap NRA 2001 Visitor Survey Card Data Report | University of Idaho Cooperative Park Studies Unit | 1/1/2001 |
| file0509[0020411].pdf | EIS data | Delaware Water Gap NRA 2002 Visitor Survey Card Data Report | University of Idaho Cooperative Park Studies Unit | 1/1/2001 |
| file0510[0020415].pdf | EIS data | Delaware Water Gap NRA 2003 Visitor Survey Card Data Report | University of Idaho Cooperative Park Studies Unit | 1/1/2001 |
| file0511[0020419].pdf | EIS data | Delaware Water Gap NRA 2004 Visitor Survey Card Data Report | University of Idaho Cooperative Park Studies Unit | 1/1/2001 |
| file0512[0020423].pdf | EIS data | Delaware Water Gap NRA 2005 Visitor Survey Card Data Report | University of Idaho Cooperative Park Studies Unit | 1/1/2001 |
| file0513[0020427].pdf | EIS data | Delaware Water Gap NRA 2006 Visitor Survey Card Data Report | University of Idaho Cooperative Park Studies Unit | 1/1/2001 |
| file0514[0020431].pdf | EIS data | Delaware Water Gap NRA 2007 Visitor Survey Card Data Report | University of Idaho Cooperative Park Studies Unit | 1/1/2001 |
| file0515[0020476].pdf | EIS data | Delaware Water Gap NRA 2008 Visitor Survey Card Data Report | University of Idaho Cooperative Park Studies Unit | 1/1/2001 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 33 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
32 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0516[0020522].pdf | EIS data | Delaware Water Gap NRA 2009 Visitor Survey Card Data Report | University of Idaho Cooperative Park Studies Unit | 1/1/2001 |
| file0517[0020528].pdf | EIS data | Delaware Water Gap NRA 2010 Visitor Survey Card Data Report | University of Idaho Cooperative Park Studies Unit | 1/1/2001 |
| file0518[0020534].pdf | EIS data | Construction and Restoration Standards for the Susquehanna-Roseland 500kV Transmission Project | PSE&G | 6/18/2010 |
| file0519[0020537].pdf | EIS data | Susquehanna-Roseland Project (SRLINE EIS 25147) Applicants Follow-up Response to Data Requests of the National Park Service | PSE&G | 1/1/2001 |
| file0520[0020620].pdf | EIS data | Wood Turtle | EcolSciences | 1/1/2001 |
| file0521[0020627].pdf | EIS data | Wildlife observed on or in the Vicinity of the PSEG Roseland-Bushkill ROW and Proposed Access Roads | EcolSciences | 1/1/2001 |
| file0522[0020629].pdf | EIS data | Summary of the Timber Rattlesnake surveys within the Delaware Water Gap National Recreation Area (DEWA) 2010 Field Season | EcolSciences | 1/1/2001 |
| file0523[0020659].pdf | EIS data | Susquehanna-Roseland Project (SRLINE EIS 25147) Applicants Response to Data Requests of the National Park Service | PSE&G | 1/1/2001 |
| file0524[0020674].pdf | EIS data | Plant Species of Special Concern Report addendum for PPL electric Utilities Susquehanna-Roseland 500 kV Transmission Line | Mellon, Richard | 9/10/2010 |
| file0525[0020690].pdf | EIS data | Survey Request for Access Road off Community Drive | Smith, Gregory | 6/16/2010 |
| file0526[0020706].pdf | EIS data | Direct Testimony of Jay A. Keeler | Public Utility Commission | 1/26/2009 |
| file0527[0020708].pdf | EIS data | Rebuttal Testimony of Mark A. Israel, MD | Public Utility Commission | 8/7/2009 |
| file0528[0020734].pdf | EIS data | Rebuttal Testimony of Nancy C. Lee, MD | Public Utility Commission | 8/7/2009 |
| file0529[0020737].pdf | EIS data | The Toll from Coal: An Updated Assessment of Death and Disease from America's Dirtiest Energy Source | Clean Air Task Force | 9/1/2010 |
| file0530[0020793].pdf | EIS data | Electrifying London | Trotter, Stephen | 3/1/2006 |
| file0531[0020925].pdf | EIS data | XLPE Land Cable Systems User's Guide | ABB | 4/1/2010 |
| file0532[0020927].pdf | EIS data | What is Habitat Fragmentation?  The Process of Habitat Fragmentation | CGIS | 4/27/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 34 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
33 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0533[0021261].pdf | EIS data | Efficiency Works: Creating Good Jobs and New Markets through Energy Effciency | Hendricks, Bracken, Campbell, Bill, and Pen Goodal | 9/1/2010 |
| file0534[0021263].pdf | EIS data | Cherry Creek Watershed Conservation Plan | unknown | 1/1/2004 |
| file0535[0021396].pdf | EIS data | Kittatinny Ridge and Valley Region: Northwest New Jersey Skylands | U.S. Fish and Wildlife Service | 8/1/2007 |
| file0536[0021404].pdf | EIS data | PJM 2007 Regional Transmission Expansion Plan | PJM | 1/1/2008 |
| file0537[0021496].pdf | EIS data | Delaware Water Gap and Valley | New Jersey Audubon | 4/27/2010 |
| file0538[0021504].pdf | EIS data | Evaluation of Models to Support Habitat Fragmentation Analysis | Resit Akcakaya, H., et al. | 7/1/2010 |
| file0539[0021515].pdf | EIS data | Habitat Fragmentation Effects on Birds in Grasslands and Wetlands: A Critique of Our Knowledge | Johnson, Douglas H. | 11/17/2008 |
| file0540[0021548].pdf | EIS data | Assessment of Demand Response & Advanced Metering 2007 | FERC | 9/1/2007 |
| file0541[0021558].pdf | EIS data | Photos: PPL Power lines before and after maintenance | PPL Electric Utilitie | 8/1/2010 |
| file0542[0021559].pdf | EIS data | Pennsylvania Important Bird Area #60: Upper Delaware Scenic River and Delaware Water Gap National Recreation Area | McNaught, Bruce | 5/1/2004 |
| file0543[0021891].pdf | EIS data | Ensuring a Clean, Modern Electric Generating Fleet while Maintaining Electric System Reliability | M.J. Bradley and Associates | 8/1/2010 |
| file0544[0021896].pdf | EIS data | Bibliography of Published Books and Articles Pertaining to the Bake Oven Know Hawk Watch And The Kittatinny Raptor Corridor | Heintzelman, Donald S. | 1/1/2001 |
| file0545[0021907].pdf | EIS data | Some Recent Scientific Literature Regarding Birds and Electrical Power Transmission & Distribution Lines | Heintzelman, Donald S. | 6/26/2008 |
| file0546[0021934].pdf | EIS data | PJM 2008 Regional Transmission Expansion Plan | PJM | 2/27/2009 |
| file0547[0021943].pdf | EIS data | Memorandum: Bibliography of Avian References | Koeneke, M.A. | 9/1/2010 |
| file0548[0021945].pdf | EIS data | ABB technologies that changed the world | ABB | 1/1/2001 |
| file0549[0021963].pdf | EIS data | A Selected Bibliography of Books and Articles Pertaining to Kittatinny Ridge Hawk Watches and The Kittatinny Raptor Corridor in Southeastern and Southcentral Pennsylvania | Heintzelman, Donald S. | 1/1/2001 |
| file0550[0021974].pdf | EIS data | A Selected Bibliography of Books and Articles Pertaining to Kittatinny-Shawangunk Ridge and Raptor Corridor in New Jersey and New York | Heintzelman, Donald S. | 1/1/2001 |
| file0551[0022087].pdf | EIS data | Bake Oven Knob Fall Hawk Count Data 1961-2008 | unknown | 12/23/2008 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0552[0022343].pdf | EIS data | State of the Kittatinny Ridge | Audubon Pennsylvania | 6/1/2010 |
| file0553[0022461].pdf | EIS data | Impact of power lines on bird mortality in a subalpine area | Bevanger, K. and H. Broseth | 1/1/2004 |
| file0554[0022502].pdf | EIS data | Raptor Migration in North America | Goodrich, Laurie J., and Jeff P. Smith | 1/1/2008 |
| file0555[0022509].pdf | EIS data | Promoting Regional Transmission Planning and Expansion to Facilitate Fuel Diversity including Expanded Uses of Coal-fired Resources | FERC | 5/13/2005 |
| file0556[0022583].pdf | EIS data | Conservation Status of North America's Birds of Prey | Farmer, Christopher J. et al. | 1/1/2008 |
| file0557[0022589].pdf | EIS data | The Avian Community on Utility Rights-of-Ways and Other Managed Shrublands in Northeastern United States | Confer, John L., and Sarah May Pascoe | 1/1/2001 |
| file0558[0022603].pdf | EIS data | Ridge Adherence in Bald Eagles Migrating along the Kittatinny Ridge between Bake Oven Knob and Hawk Mountain Sanctuary, Pennsylvania, Autumn, 1998-2001 | Hawk, Steven et al. | 12/1/2002 |
| file0559[0022605].pdf | EIS data | Preliminary Data Update of the 2008 New Jersey Energy Master Plan | CEEEP | 8/25/2010 |
| file0560[0022607].pdf | EIS data | Ridge Adherence in Golden Eagles Migrating along the Kittatinny Ridge between Bake Oven Knob and Hawk Mountain Sanctuary, Pennsylvania, Autumn, 2000-2002 | Teter, Shara et al. | 12/1/2003 |
| file0561[0022611].pdf | EIS data | Bird Strikes and Electrocutions at Power Lines, Communication Towers, and Wind Turbines: State of the Art and State of the Science - Next Steps Toward Mitigation | Manville, Albert M. II | 1/1/2005 |
| file0562[0022623].pdf | EIS data | Energy Demand graphs | CEEEP | 8/25/2010 |
| file0563[0022665].pdf | EIS data | Email: FW: Bake Oven Knob autumn hawk counts | Neubauer, Joseph | 8/20/2010 |
| file0564[0022919].pdf | EIS data | Highlands Project Review | NJ Highlands council | 1/1/2001 |
| file0565[0022920].pdf | EIS data | The role of transmission in the Clean energy economy | PSE&G | 10/1/2009 |
| file0566[0022924].pdf | EIS data | Electric Power Transmission: Background and policy issues | Kaplan, Stan Mark | 4/14/2009 |
| file0567[0022964].pdf | EIS data | A National Assessment of Demand Response Potential | FERC | 6/1/2009 |
| file0568[0022978].pdf | EIS data | Computation of SAC Overhead Conductor Ampacities | unknown | 1/1/2001 |

Case 1:12-cv-01690-RWR Document 34-2 Filed 03/07/13 Page 36 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
35 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0569[0023039].pdf | EIS data | Susquehanna-Roseland Transmission Line EIS Internal Alternatives Workshop Preliminary Summary of Alternatives Analysis | unknown | 1/1/2001 |
| file0570[0023204].pdf | EIS data | Recreation and Visitor Use Field Report | David Evans and Associates | 1/1/2001 |
| file0571[0023421].pdf | EIS data | Letter from NPS to FERC | National Park Service | 9/10/2010 |
| file0572[0023617].pdf | EIS data | Timber Rattlesnake Habitat Assessment Report Species Impact Review (SIR) Number: 29250 | Ecological Associates | 1/4/2010 |
| file0573[0023897].pdf | EIS data | A Natural Areas Inventory of Carbon County, Pennsylvania 2005 | The Nature Conservancy | 1/1/2005 |
| file0574[0023940].pdf | EIS data | A Natural Areas Inventory of Lackawanna County, Pennsylvania | The Nature Conservancy | 1/1/1998 |
| file0575[0024084].pdf | EIS data | A Natural Areas Inventory of Lehigh and Northhampton Counties, Pennsylvania, Update 2005 | The Nature Conservancy | 1/1/2005 |
| file0576[0024087].pdf | EIS data | A Natural Areas Inventory: Luzerne County, Pennsylvania, Update -- 2006 | PA Natural Heritage Program | 1/1/2006 |
| file0577[0024088].pdf | EIS data | Natural Resources Inventory | unknown | 1/1/2001 |
| file0578[0024284].pdf | EIS data | A Natural Areas Inventory of Wayne County, Pennsylvania, 1991 | The Nature Conservancy | 1/1/1991 |
| file0579[0024286].pdf | EIS data | Carbon County: Land Use and Growth Management Profile | uk | 1/1/2005 |
| file0580[0024289].pdf | EIS data | Existing Land Use Monroe County, Pennsylvania | Monroe County Planning Commission | 4/1/1999 |
| file0581[0024435].pdf | EIS data | Open Space, Greenways & Outdoor Recreation Master Plan: Lackawanna and Luzerne Counties, Pennsylvania  Final Plan, April 2004 | EDAW | 4/1/2004 |
| file0582[0024438].pdf | EIS data | Prime and other Important Farmlands Monroe County, PA | Natural Resources Conservation Service | 1/30/2008 |
| file0583[0024441].pdf | EIS data | Lackawanna County Land Use and Growth Management Profile | unknown | 1/1/2005 |
| file0584[0024585].pdf | EIS data | Comprehensive Plan: The Lehigh Valley...2030 Lehigh and Northampton Counties, PA | Lehigh Valley Planning Commission | 4/28/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 37 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
36 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0585[0024586].pdf | EIS data | Luzerne County Land Use and Growth Management Profile | unknown | 1/1/2005 |
| file0586[0024590].pdf | EIS data | Monroe County Land Use and Growth Management Profile | unknown | 1/1/2005 |
| file0587[0024684].pdf | EIS data | State of the County Report | Morris County Planning Board | 1/1/2007 |
| file0588[0025278].pdf | EIS data | Natural Resources, Monroe County, Pennsylvania | Monroe County Planning Commission | 4/1/1999 |
| file0589[0025281].pdf | EIS data | Northampton County Land Use and Growth Management Profile | unknown | 1/1/2005 |
| file0590[0025570].pdf | EIS data | Northampton County Parks -- 2010 | Lehigh Valley Planning Commission | 11/1/2002 |
| file0591[0025851].pdf | EIS data | Pike County Comprehensive Plan; Growing…Naturally! | Pike County Office Community Planning | 11/1/2006 |
| file0592[0025853].pdf | EIS data | Pike County Land Use and Growth Management Profile | unknown | 1/1/2005 |
| file0593[0025864].pdf | EIS data | Open Space and Recreation Plan for the County of Sussex; "People and Nature Together" | Morris Land Conservancy | 9/30/2003 |
| file0594[0025867].pdf | EIS data | Warren County Strategic Growth Plan | Warren County Planning Department | 10/1/2005 |
| file0595[0026131].pdf | EIS data | Wayne County Land Use and Growth Management Profile | unknown | 1/1/2005 |
| file0596[0026388].pdf | EIS data | Wayne County Comprehensive Plan Update- Draft; Chapter VII - Existing Land Use Analysis | unknown | 1/1/2001 |
| file0597[0026746].pdf | EIS data | Phase I Archeological Survey Methods | JMA, Inc. | 7/21/2010 |
| file0598[0026811].pdf | EIS data | Carbon County 2010 Hazard Mitigation Plan | Carbon County Office of Planning and Zoning | 8/20/2010 |
| file0599[0026836].pdf | EIS data | Bi-County Hazard Mitigation Plan for Lackawanna & Luzerne Counties, PA | Lackawanna County Planning Commission et. Al | 10/1/2009 |
| file0600[0027004].pdf | EIS data | Morris County, New Jersey Multi-Jurisdictional Hazard Mitigation Plan | Morris County Office of Emergency Management | 7/23/2010 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0601[0027115].pdf | EIS data | EMF Questions & Answers: Electric and Magnetic Fields Associated with the Use of Electric Power | National Institute of Environmental Health Science | 6/1/2002 |
| file0602[0027371].pdf | EIS data | Hazard Mitigation Plan, Lehigh Valley PA Annual Report 2008: Lehigh and Northampton Counties | Lehigh Valley Planning Commission | 8/1/2008 |
| file0603[0027557].pdf | EIS data | Hazard Mitigation Plan Lehigh Valley, Pa. Lehigh and Northampton Counties | Lehigh Valley Planning Commission | 7/1/2006 |
| file0604[0027805].pdf | EIS data | Pike County Hazard Mitigation Plan, November 2006 | Pike County Hazard Mitigation Working Group | 11/1/2006 |
| file0605[0028474].pdf | EIS data | Sussex County, New Jersey All-Hazards Pre-Disaster Mitigation Plan: Draft -- September 3, 2010 | Sussex County Division of Emergency Management | 9/3/2010 |
| file0606[0028478].pdf | EIS data | Monroe County Hazard Mitigation Plan | Monroe County Planning Commission | 1/1/2001 |
| file0607[0028659].pdf | EIS data | Warren County, New Jersey All-Hazards Pre-Disaster Mitigation Plan: Draft -- Septemver 3, 2010 | Warren County Office of Emergency Management | 9/3/2010 |
| file0608[0028667].pdf | EIS data | Hazard Mitigation Plan: Wayne County Pennsylvania | Wayne County Emergency Management Agency | 4/1/2008 |
| file0609[0028799].pdf | EIS data | Letter: Re: Construction of 500kV Transmission Line Within PPL Electric Utility Corporation's Existing 100-Foot Right-of-Way | Smith, Gregory | 8/26/2010 |
| file0610[0028801].pdf | EIS data | Erosion and Sediment Pollution Control Program Manual | PA DEP | 4/15/2000 |
| file0611[0028804].pdf | EIS data | Farmland Classification-Monroe County, Pennsylvania, Pike County, Pennsylvania, Sussex County, New Jersey, and Warren County, New Jersey (DEWA Alt. B prime farmlands) | Natural Resources Conservation Service | 8/16/2010 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0612[0028807].pdf | EIS data | Custon Soil Resource Report for Monroe County, Pennsylvania, Pike County, Pennsylvania, Sussex County, New Jersey, and Warren County, New Jersey: DEWA Alt. B Soil Survey | Natural Resources Conservation Service | 8/16/2010 |
| file0613[0028808].pdf | EIS data | Soil Formation and Morphology | unknown | 1/1/2001 |
| file0614[0028810].pdf | EIS data | Golden-winged Warbler | Cornell Lab of Ornithology | 1/1/2009 |
| file0615[0028811].pdf | EIS data | Red-shouldered Hawk, Buteo lineatus | unknown | 1/1/2001 |
| file0616[0028812].pdf | EIS data | Natural Areas near the Delaware State Forest | PA DCNR | 1/1/2001 |
| file0617[0028813].pdf | EIS data | Hickory Run State Park Wildlife Watching | PA DCNR | 1/1/2001 |
| file0618[0028814].pdf | EIS data | Tobyhanna and Gouldsboro State Parks Wildlife Watching | PA DCNR | 1/1/2001 |
| file0619[0028815].pdf | EIS data | Pennsylvania Important Bird Areas Site: Susquehanna Riverlands  Site #50 | National Audubon Society | 1/1/1999 |
| file0620[0028951].pdf | EIS data | Pennsylvania Important Bird Areas Site: Hawk Mountail - Kittatinny Ridge Site #51 | National Audubon Society | 1/1/1999 |
| file0621[0029043].pdf | EIS data | Pennsylvania Important Bird Areas Site: Promised Land State Park - Bruce Lake Natural Area Site #62 | National Audubon Society | 1/1/1999 |
| file0622[0029047].pdf | EIS data | Pennsylvania Important Bird Areas Site: Hickory Run State Park Site #65 | National Audubon Society | 1/1/1999 |
| file0623[0029126].pdf | EIS data | Visual Impact Assessment for Highway Projects | Department of Transportation | 1/1/2001 |
| file0624[0029172].pdf | EIS data | Delaware River State of the Basin Report 2008 | Delaware River Basin Commission | 1/1/2008 |
| file0625[0029330].pdf | EIS data | Development of an Aquatic Gap Analysis for the Delaware River Basin | Campbell, Cara A., and Barbara St. John White | 1/1/2010 |
| file0626[0029333].pdf | EIS data | Classification of Wetlands and Deepwater Habitats of the United States | Cowardin, Lewis M. et al. | 1/1/1979 |
| file0627[0029404].pdf | EIS data | Water Resources Program FY 2010-2015 | Delaware River Basin Commission | 7/14/2010 |
| file0628[0029479].pdf | EIS data | Ecosystem Management 2008 Technical Report | NJ Highlands council | 1/1/2008 |
| file0629[0029485].pdf | EIS data | Freshwater Wetlands Program | NJ DEP | 5/30/2008 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0630[0029543].pdf | EIS data | Geology and Groundwater Resources of Monroe County, Pennsylvania | Carswell, Louis D. and Orville B. Lloyd, Jr. | 1/1/1979 |
| file0631[0029545].pdf | EIS data | Estimated Ground-Water Availability in the Delaware River Basin 1997-2000 | Sloto, Ronald A., and Debra E. Buxton | 5/27/2007 |
| file0632[0029546].pdf | EIS data | Wetland Net Gain Strategy | PA DEP | 1/1/2010 |
| file0633[0029549].pdf | EIS data | 2008 Delaware River and Bay Integrated List Water Quality Assessment | Delaware River Basin Commission | 4/1/2008 |
| file0634[0029555].pdf | EIS data | Email: FWD: PPL Electric Utilities Corporation and PSE&G expansion | Francis, Tamara | 8/18/2010 |
| file0635[0029691].pdf | EIS data | Air Quality Basics | unknown | 1/11/2007 |
| file0636[0029715].pdf | EIS data | PSD- Prevention of Significant Deterioration | unknown | 11/2/2006 |
| file0637[0029839].pdf | EIS data | Power lines APPA | unknown | 1/1/2001 |
| file0638[0029883].pdf | EIS data | Joseph M. McDade Recreational Trail Environmental Assesment for Trail Realignment | National Park Service | 10/1/2006 |
| file0639[0029958].pdf | EIS data | Joseph M. McDade Recreational Trail Realignment Mitigation and Monitoring Strategy | National Park Service | 1/19/2005 |
| file0640[0030283].pdf | EIS data | National Park Service Cultural Landscapes Inventory | John Milner Associates, Inc. | 1/1/2005 |
| file0641[0030286].pdf | EIS data | Environmental Impact Statement for Proposed Susquehanna to Roseland 500k Transmission Line Affecting Delaware Water Gap National Recreational River, and Appalachian National Scenic Trail:  Cultural Landscapes Affected Environment and Findings of Effect | John Milner Associates, Inc. | 11/1/2010 |
| file0642[0030289].pdf | EIS data | Phase 1B Archeological Survey Susquehanna to Roseland Transmission Line Delaware Water Gap National Recreation Area, Pennsylvania and New Jersey | John Milner Associates, Inc. | 1/1/2010 |
| file0643[0030291].pdf | EIS data | 2001: A Delaware River Odyssey | Inners, Jon D., and Gary M. Fleeger | 10/4/2010 |
| file0644[0030293].pdf | EIS data | Appalachian National Scenic Trail | National Park Service | 2/19/2010 |
| file0645[0030350].pdf | EIS data | A River and its Valley | National Park Service | 5/5/2010 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0646[0030386].pdf | EIS data | A River and its Valley… | National Park Service | 10/12/2010 |
| file0647[0030403].pdf | EIS data | Visitor Spending and Economic Impacts For National Park Units | unknown | 3/17/2005 |
| file0648[0030407].pdf | EIS data | Sussex County Coordinated Public Transit-Human Services Transportation Plan: October 2008 Revision | Sussex County Transportation Coordination Committe | 10/1/2008 |
| file0649[0030409].pdf | EIS data | Warren County, New Jersey 2010 Tourism Guide | Warren County Convention & Visitors Bureau | 5/1/2010 |
| file0650[0030410].pdf | EIS data | Geographic Terms and Concepts | U.S. Census Bureau | 6/22/2009 |
| file0651[0030412].pdf | EIS data | U.S. Census Bureau Frequently Asked Questions (FAQs) | U.S. Census Bureau | 12/17/2009 |
| file0652[0030414].pdf | EIS data | Ski Shawnee Hours of Operation | Shawnee Mountain Ski Area | 1/1/2001 |
| file0653[0030784].pdf | EIS data | Shawnee River Trips | Shawnee River Trips | 1/1/2008 |
| file0654[0030988].pdf | EIS data | Pocono Snake and Animal Farm | Pocono Snake and Animal Farm | 1/1/2001 |
| file0655[0031124].pdf | EIS data | National Association of Gateway Communities | National Association of Gateway Communities | 1/1/2009 |
| file0656[0031129].pdf | EIS data | Sussex County Strategic Growth Plan | Sussex County | 1/1/2001 |
| file0657[0031131].pdf | EIS data | Comprehensive Plan, Monroe County, Pennsylvania: Monroe 2020 | Monroe County | 6/30/1999 |
| file0658[0031132].pdf | EIS data | Alternative Futures for Monroe County, Pennsylvania | Steinitz, Carl | 1/1/1994 |
| file0659[0031221].pdf | EIS data | Delaware Water Gap National Recreation Area Information | Stateparks.com | 1/1/2001 |
| file0660[0031222].pdf | EIS data | Transportation Information Brochure | Pike County | 1/1/2009 |
| file0661[0031224].pdf | EIS data | Pennsylvania Railroad Map | Department of Transportation | 1/1/2010 |
| file0662[0031225].pdf | EIS data | Pennsylvania Intercity Passenger & Freight Rail Plan: Appendix 5 Freight Rail System | Department of Transportation | 2/1/2010 |
| file0663[0031226].pdf | EIS data | Bureau of Public Transportation Services and Programs Map | Department of Transportation | 1/1/2001 |

Case 1:12-cv-01690-RWR Document 34-2 Filed 03/07/13 Page 42 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
41 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0664[0031227].pdf | EIS data | Delaware Water Gap National Recreation Area: Scenic & Alternate Routes to the Park | National Park Service | 1/16/2008 |
| file0665[0031228].pdf | EIS data | Delaware Water Gap National Recreation Area: Road Bike Touring | National Park Service | 3/1/2010 |
| file0666[0031232].pdf | EIS data | Map of the North half of the DWGNRA | unknown | 1/1/2001 |
| file0667[0031233].pdf | EIS data | Map of the south half of the DWGNRA | unknown | 1/1/2001 |
| file0668[0031234].pdf | EIS data | Delaware Water Gap National Recreation Area: Delaware River Bridges in/near the Park | National Park Service | 9/22/2010 |
| file0669[0031235].pdf | EIS data | Interstate 84 (Eastern) | Aaroads Interstate Guide | 4/8/2007 |
| file0670[0031238].pdf | EIS data | LANTA Route Map--Easton | LeHigh and Northampton Transit Authority | 1/1/2010 |
| file0671[0031254].pdf | EIS data | MTA Metro-North Railroad | Metropolitan Transit Authority | 1/1/2010 |
| file0672[0031255].pdf | EIS data | New Jersey Railroads | State of New Jersey | 2/1/2007 |
| file0673[0031344].pdf | EIS data | Pocono Pony Route Schedule Information | Monroe County Transit Authority | 9/7/2010 |
| file0674[0031389].pdf | EIS data | Delaware Water Gap National Recreation Area Citizen Advisory Commission Minutes of the October 13, 2007 Meeting | unknown | 10/13/2007 |
| file0675[0031404].pdf | EIS data | Interactive Map | Appalachian Trail Conservancy | 1/1/2009 |
| file0676[0031432].pdf | EIS data | Ninth Quarterly Report to Transportation Committee Co-Chairs | Pennsylvania Turnpike Commission | 11/23/2009 |
| file0677[0031434].pdf | EIS data | Warren County Smart Growth Plan Transportation Technical Study | Edwards and Kelcey | 1/1/2001 |
| file0678[0031435].pdf | EIS data | Electric Power Transmission Lines, Property Values, and Compensation | Furby, Lita, et al. | 3/31/1987 |
| file0679[0031436].pdf | EIS data | Power Lines, Visual Encumbrance and House Values: A Microspatial Approach to Impact Measurement | Des Rosiersm Francois | 1/1/2002 |
| file0680[0031438].pdf | EIS data | Bushkill Falls History | Visit Bushkill Falls | 1/1/2001 |
| file0681[0031439].pdf | EIS data | Feature Detail Report for: Bushkill | USGS | 11/29/2010 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0682[0031441].pdf | EIS data | Feature Detail Report for: Marshalls Creek | USGS | 11/29/2010 |
| file0683[0031442].pdf | EIS data | Welcome to Fernwood Hotel & Resort | Fernwood Hotel & Resort | 1/1/2001 |
| file0684[0031445].pdf | EIS data | Ohiopyle State Park, Laurel Highlands | Visit PA | 1/1/2001 |
| file0685[0031447].pdf | EIS data | Monroe County Agricultural Land Preservation Program | Monroe County | 1/1/2004 |
| file0686[0031451].pdf | EIS data | Zip Code Tabulation Area 18356 | U.S. Census Bureau | 1/1/2001 |
| file0687[0031453].pdf | EIS data | DEP Guidance for the Highlands Water Protection & Planning Act | NJ DEP | 3/18/2010 |
| file0688[0031481].pdf | EIS data | The Delaware River--A Little Known Treasure | Delaware Riverkeeper | 1/1/2010 |
| file0689[0031483].pdf | EIS data | National Wild & Scenic Rivers: River and Water Trivia | U.S. Fish and Wildlife Service | 8/20/2010 |
| file0690[0031486].pdf | EIS data | Trails | Delaware River Greenway Partnership | 1/1/2008 |
| file0691[0031489].pdf | EIS data | Appalachian National Scenic Trail: A Special Report | National Parks Conservation Association | 3/1/2010 |
| file0692[0031491].pdf | EIS data | Delaware Water Gap National Recreation Area - Lodging | US-Parks.com | 1/1/2010 |
| file0693[0031496].pdf | EIS data | Buttermilk Falls, Sussex County, NJ | Walpack Valley Environmental Education Center | 1/1/2001 |
| file0694[0031498].pdf | EIS data | Old Mine Road Ride: General Tips | Department of Transportation | 10/1/2002 |
| file0695[0031500].pdf | EIS data | Park Visitation Figures | National Parks Conservation Association | 1/1/2008 |
| file0696[0031501].pdf | EIS data | Washington Never Slept Here | Cohn, Matthew | 6/1/2007 |
| file0697[0031503].pdf | EIS data | Worthington State Forest | NJ DEP | 10/4/2010 |
| file0698[0031512].pdf | EIS data | Annual Summary Report for: 2009 | National Park Service Public Use Statistics Office | 1/1/2009 |
| file0699[0031513].pdf | EIS data | NPS public use statistics website | National Park Service Public Use Statistics Office | 1/1/2001 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 44 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
43 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0700[0031517].pdf | EIS data | Appalachian Trail Governing Regulations | National Park Service | 3/1/2010 |
| file0701[0031537].pdf | EIS data | Delaware Water Gap National Recreation Area: River Visitor Study | National Park Service Social Science Division | 1/1/2010 |
| file0702[0031751].pdf | EIS data | Delaware Water Gap National Recreation Area: Plan Your Visit | National Park Service | 3/19/2009 |
| file0703[0031768].pdf | EIS data | Stories: Old Mine Road NJ | National Park Service | 8/27/2009 |
| file0704[0031772].pdf | EIS data | EMF In Your Environment | US EPA Office of Radiation and Indoor Air | 12/1/1992 |
| file0705[0031784].pdf | EIS data | Final Report of the New Jersey Comparative Risk Project | New Jersey Comparative Risk Project | 3/1/2003 |
| file0706[0031785].pdf | EIS data | What are electromagnetic fields? | World Health Organization | 1/1/2010 |
| file0707[0031895].pdf | EIS data | Ground Water Atlas of the United States: Delaware, Maryland, New Jersey, North Carolina, Pennsylvania, Virginia, West Virginia HA 730-L | USGS | 1/1/2001 |
| file0708[0031897].pdf | EIS data | A Quick Guide to Groundwater in Pennsylvania | Swistock, Bryan | 1/1/2007 |
| file0709[0032024].pdf | EIS data | National Wetlands Inventory Branch of Resources and Mapping Support | U.S. Fish and Wildlife Service | 11/3/2010 |
| file0710[0032025].pdf | EIS data | Pennsylvania's Wetlands: Current Status and Recent Trends | Tiner, Ralph W. | 12/1/1990 |
| file0711[0032026].pdf | EIS data | Region 2 Water: Sole Source Aquifers | US EPA | 10/5/2010 |
| file0712[0032027].pdf | EIS data | Wetlands of New Jersey | Tiner, Ralph W. | 7/1/1985 |
| file0713[0032028].pdf | EIS data | Delaware Water Gap National Recreation Area: Floodplains | National Park Service | 1/25/2008 |
| file0714[0032040].pdf | EIS data | Delaware Water Gap National Recreation Area: Lakes and Ponds | National Park Service | 2/29/2008 |
| file0715[0032045].pdf | EIS data | Delaware Water Gap National Recreation Area: Water Quality | National Park Service | 4/25/2008 |
| file0716[0032051].pdf | EIS data | Delaware Water Gap National Recreation Area: Wetlands, Marshes, and Swamps | National Park Service | 1/25/2008 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0717[0032059].pdf | EIS data | Connectivity measures: a review | Kindlmann, Paul, and Francoise Burel | 7/31/2008 |
| file0718[0032083].pdf | EIS data | Regional Forest Fragmentation and the Nesting Success of Migratory Birds | Robinson, Scott K., et al. | 3/31/1995 |
| file0719[0032088].pdf | EIS data | Habitat Corridors & Landscape: Clarifying the Terminology | Meiklejohn, Katie, Rob Ament, & Gary Tabor | 1/1/2001 |
| file0720[0032090].pdf | EIS data | Habitat Fragmentation in the Temperate Zone: A Perspective for Managers | Faabory, John, et al. | 1/1/2001 |
| file0721[0032091].pdf | EIS data | A Land Manager's Guide to Improving Habitat for Scarlet Tanagers and other Forest-interior Birds | Rosenberg, Kenneth V. et al. | 1/1/1999 |
| file0722[0032093].pdf | EIS data | Standard FAC-003-1 -- Transmission Vegetation Management Program | unknown | 4/7/2006 |
| file0723[0032127].pdf | EIS data | How the Gap Formed | Delaware Water Gap | 3/1/2010 |
| file0724[0032133].pdf | EIS data | Areas of Pennsylvania Susceptible to Landslides | PA DCNR | 1/1/2001 |
| file0725[0032134].pdf | EIS data | Prime and other Important Farmlands, Carbon County, Pennsylvania | Natural Resources Conservation Service | 5/7/2008 |
| file0726[0032138].pdf | EIS data | Explanation of Geologic Units | unknown | 1/1/2001 |
| file0727[0032139].pdf | EIS data | Preliminary integrated geologic map databases for the United States: Delaware, Maryland, New York, Pennsylvania, and Virginia | Dicken, Connie L., et al. | 8/1/2008 |
| file0728[0032141].pdf | EIS data | Prime and other Important Farmlands, Lackawanna County, Pennsylvania | Natural Resources Conservation Service | 1/30/2008 |
| file0729[0032145].pdf | EIS data | Private Water Wells in Limestone Geology Regions: What is Limestone Geology & What is Karst? | Loudoun County | 1/1/2007 |
| file0730[0032146].pdf | EIS data | Prime and other Important Farmlands, Luzerne County, Pennsylvania | Natural Resources Conservation Service | 1/30/2008 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 46 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
45 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0731[0032148].pdf | EIS data | Prime and other Important Farmlands, Morris County, New Jersey | Natural Resources Conservation Service | 8/18/2008 |
| file0732[0032149].pdf | EIS data | New Jersey Landslides | Pallis, Ted | 1/1/2009 |
| file0733[0032150].pdf | EIS data | Prime and other Important Farmlands, Northampton County, Pennsylvania | Natural Resources Conservation Service | 5/7/2008 |
| file0734[0032151].pdf | EIS data | Landforms of Pennsylvania: From Map 13, Physiographic Provinces of Pennsylvania | PA DCNR | 1/1/2001 |
| file0735[0032152].pdf | EIS data | Prime and other Important Farmlands, Pike County, Pennsylvania | Natural Resources Conservation Service | 4/1/2008 |
| file0736[0032153].pdf | EIS data | Data Soil Mart | Natural Resources Conservation Service | 1/1/2001 |
| file0737[0032154].pdf | EIS data | Prime and other Important Farmlands, Sussex County, New Jersey | Natural Resources Conservation Service | 8/18/2008 |
| file0738[0032156].pdf | EIS data | Prime and other Important Farmlands, Warren County, New Jersey | Natural Resources Conservation Service | 5/6/2009 |
| file0739[0032166].pdf | EIS data | Prime and other Important Farmlands, Wayne County, Pennsylvania | Natural Resources Conservation Service | 1/31/2008 |
| file0740[0032169].pdf | EIS data | Wayne County Soils Classifications & Agricultural Soils Importance | unknown | 1/1/2001 |
| file0741[0032171].pdf | EIS data | Ambient Air Quality Standards | PA DEP | 1/1/2001 |
| file0742[0032336].pdf | EIS data | I. Morris County's Agricultural Land Base | unknown | 12/1/2007 |
| file0743[0032340].pdf | EIS data | Bureau of Air Quality Planning: Our Mission | NJ DEP | 11/16/2010 |
| file0744[0032557].pdf | EIS data | Six Common Air Pollutants | US EPA | 7/1/2010 |
| file0745[0032753].pdf | EIS data | A Natural Areas Inventory of Carbon County, Pennsylvania, 2005 | The Nature Conservancy | 1/1/2005 |
| file0746[0033033].pdf | EIS data | County Natural Heritage Inventories | PA Natural Heritage Program | 1/1/2001 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 47 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
46 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0747[0033089].pdf | EIS data | A Natural Areas Inventory of Lackawanna County, Pennsylvania, Original 1992 document and 1998 update addendum | The Nature Conservancy | 1/1/1998 |
| file0748[0033127].pdf | EIS data | A Natural Areas Inventory of Lehigh and Northampton Counties, Pennsylvania, 2005 update | The Nature Conservancy | 1/1/2005 |
| file0749[0033132].pdf | EIS data | A Natural Areas Inventory of Luzerne County, Pennsylvania, Update - 2006 | The Nature Conservancy | 1/1/2006 |
| file0750[0033137].pdf | EIS data | An Atlas of Cerulean Warbler Populations Final Report to USFWS: 1997-2000 Breeding Seasons | Rosenberg, Kenneth V. et al. | 12/1/2000 |
| file0751[0033163].pdf | EIS data | Mesohabitat use of threatened hemlock forests by breeding birds of the Delaware River Basin in northeastern United States | Ross, Robert M., et al. | 1/1/2001 |
| file0752[0033166].pdf | EIS data | IBA Site Report: Stokes State Forest and High Point State Park | National Audubon Society | 1/1/2010 |
| file0753[0033169].pdf | EIS data | IBA Site Report: Delaware Water Gap and Valley | National Audubon Society | 1/1/2010 |
| file0754[0033172].pdf | EIS data | Appalachian Mountains Bird Conservation Initiative Conceot Plan | Appalachian Mountains Bird Conservation Region | 8/1/2005 |
| file0755[0033175].pdf | EIS data | 1998 Autumn Hawkwatch Results | Hawk Watch International | 1/1/2007 |
| file0756[0033179].pdf | EIS data | 1999 Autumn Hawkwatch Results | Hawk Watch International | 1/1/2007 |
| file0757[0033182].pdf | EIS data | 2000 Autumn Hawkwatch Results | Hawk Watch International | 1/1/2007 |
| file0758[0033185].pdf | EIS data | 2001 Autumn Hawkwatch Results | Hawk Watch International | 1/1/2007 |
| file0759[0033188].pdf | EIS data | 2002 Autumn Hawkwatch Results | Hawk Watch International | 1/1/2007 |
| file0760[0033190].pdf | EIS data | 2003 Autumn Hawkwatch Results | Hawk Watch International | 1/1/2007 |
| file0761[0033193].pdf | EIS data | 2004 Autumn Hawkwatch Results | Hawk Watch International | 1/1/2007 |
| file0762[0033195].pdf | EIS data | 2005 Autumn Hawkwatch Results | Hawk Watch International | 1/1/2007 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 48 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
47 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0763[0033262].pdf | EIS data | 2006 Autumn Hawkwatch Results | Hawk Watch International | 1/1/2007 |
| file0764[0033300].pdf | EIS data | 2007 Autumn Hawkwatch Results | Hawk Watch International | 1/1/2007 |
| file0765[0033388].pdf | EIS data | Website allaboutbirds.com | Cornell Lab of Ornithology | 1/1/2009 |
| file0766[0033390].pdf | EIS data | Avian Collisions with Wind Turbines" A Summary of the Existing Studies and Comparisons to Other Sources of Avian Collision Mortality in the United States | Erickson, Wallace P., et al. | 8/1/2001 |
| file0767[0033459].pdf | EIS data | Avian Mortality at Communications Towers: A Review of Recent Literature, Research, and Methodology | Kerlinger, Paul | 3/1/2000 |
| file0768[0033467].pdf | EIS data | Avian Protection Plan (APP) Guidelines | U.S. Fish and Wildlife Service | 4/1/2005 |
| file0769[0033470].pdf | EIS data | Bake Oven Know Autumn Hawk Watch | Lehigh Gap Nature Center | 1/1/2001 |
| file0770[0033474].pdf | EIS data | A Roadmap for PIER Research on Avian Collisions with Power Lines in California | California Energy Commission | 12/1/2002 |
| file0771[0033491].pdf | EIS data | The Audubon Society Encyclopedia of North American Birds | Terres, John K. | 1/1/1991 |
| file0772[0033494].pdf | EIS data | Executive Order 13186: Responsibilities of Federal Agencies To Protect Migratory Birds | Clinton, William J. | 1/10/2001 |
| file0773[0033533].pdf | EIS data | How Birds Migrate | Kerlinger, Paul | 1/1/1995 |
| file0774[0033536].pdf | EIS data | Human Related Mortality of Birds in the United States | Banks, Richard C. | 1/1/1979 |
| file0775[0033614].pdf | EIS data | IBA Site Report: Kittatinny Camp/ Van Ness Road | National Audubon Society | 1/1/2010 |
| file0776[0033624].pdf | EIS data | Conservation Plan for the Kittatinny Ridge In Pennsylvania | Audubon Pennsylvania | 12/1/2006 |
| file0777[0033626].pdf | EIS data | Petition for a Kittatinny-Shawangunk National Raptor Migration Corridor: Recognizing a Treasured Landscape | National Raptor Migration Corridor Project | 6/20/2009 |
| file0778[0033628].pdf | EIS data | Partners in Flight Bird Conservation Plan: Northern Ridge & Valley (Physiographic Area 17) | Rosenberg, Kenneth V., and Bruce Robertson | 10/1/2003 |
| file0779[0033631].pdf | EIS data | Division of Bird Habitat Conservation | U.S. Fish and Wildlife Service | 11/12/2009 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 49 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
48 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0780[0033636].pdf | EIS data | Migratory Bird Mortality: Many Human-Caused Threats Afflict our Bird Populations | U.S. Fish and Wildlife Service | 1/1/2002 |
| file0781[0033641].pdf | EIS data | IBA Site Report: Allamuchy Mountain State Park | New Jersey Audubon | 1/1/2010 |
| file0782[0033645].pdf | EIS data | IBA Site Report: Alpha (Pohatcong) Grasslands | National Audubon Society | 1/1/2010 |
| file0783[0033649].pdf | EIS data | IBA Site Report: Bear Swamp Wildlife Management Area | National Audubon Society | 1/1/2010 |
| file0784[0033652].pdf | EIS data | IBA Site Report: Cedar Swamp/Farber Tract | National Audubon Society | 1/1/2010 |
| file0785[0033658].pdf | EIS data | IBA Site Report: Clove Brook Road Corridor | National Audubon Society | 1/1/2010 |
| file0786[0033662].pdf | EIS data | IBA Site Report: Giant Fen Area | National Audubon Society | 1/1/2010 |
| file0787[0033666].pdf | EIS data | IBA Site Report: Great Swamp National Wildlife Refuge | National Audubon Society | 1/1/2010 |
| file0788[0033672].pdf | EIS data | IBA Site Report: Hamburg Mountain | National Audubon Society | 1/1/2010 |
| file0789[0033676].pdf | EIS data | IBA Site Report: Hatfield Swamp | National Audubon Society | 1/1/2010 |
| file0790[0033682].pdf | EIS data | IBA Site Report: Hyper Humus Marshes | National Audubon Society | 1/1/2010 |
| file0791[0033685].pdf | EIS data | IBA Site Report: Jenny Jump State Forest | National Audubon Society | 1/1/2010 |
| file0792[0033688].pdf | EIS data | IBA Site Visit: Kittatinny Mountain Eastern Slope | National Audubon Society | 1/1/2010 |
| file0793[0033691].pdf | EIS data | IBA Site Report: Merrill Creek Reservoir | National Audubon Society | 1/1/2010 |
| file0794[0033697].pdf | EIS data | IBA Site Report: Moe Mountain | National Audubon Society | 1/1/2010 |
| file0795[0033704].pdf | EIS data | IBA Site Report: Mount Tammany Cliffs | National Audubon Society | 1/1/2010 |
| file0796[0033708].pdf | EIS data | IBA Site Report: Musconetcong Gorge | National Audubon Society | 1/1/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 50 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
49 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0797[0033712].pdf | EIS data | IBA Site Report: Old Mine Road | National Audubon Society | 1/1/2010 |
| file0798[0033715].pdf | EIS data | IBA Site Report: Pequannock Watershed | National Audubon Society | 1/1/2010 |
| file0799[0033720].pdf | EIS data | IBA Site Report: Picatinny Arsenal North/Denmark Lake | National Audubon Society | 1/1/2010 |
| file0800[0033726].pdf | EIS data | IBA Site Report: Rockport Marsh | National Audubon Society | 1/1/2010 |
| file0801[0033731].pdf | EIS data | Site Guide, Important Bird Areas | New Jersey Audubon | 1/1/2010 |
| file0802[0033738].pdf | EIS data | IBA Site Report: Sparta Mountain Wildlife Management Area | National Audubon Society | 1/1/2010 |
| file0803[0033741].pdf | EIS data | IBA Site Report: Vernon Valley Grasslands/Pochuck Marsh | National Audubon Society | 1/1/2010 |
| file0804[0033746].pdf | EIS data | IBA Site Report: Wallkill River National Wildlife Refuge | National Audubon Society | 1/1/2010 |
| file0805[0033751].pdf | EIS data | IBA Site Report: Walpack Valley | National Audubon Society | 1/1/2010 |
| file0806[0033757].pdf | EIS data | IBA Site Report: Wantage Grasslands | National Audubon Society | 1/1/2010 |
| file0807[0033759].pdf | EIS data | IBA Site Report: Wawayanda Mountain | National Audubon Society | 1/1/2010 |
| file0808[0033760].pdf | EIS data | IBA Site Report: Whittingham Wildlife Management Area | National Audubon Society | 1/1/2010 |
| file0809[0033761].pdf | EIS data | IBA Site Report: Wildcat Ridge Wildlife Management Area and Splitrock Reservior | National Audubon Society | 1/1/2010 |
| file0810[0033762].pdf | EIS data | Hawk Migration Association of North America (HMANA) website | Hawk Migration Association of North America | 1/1/2010 |
| file0811[0033763].pdf | EIS data | IBA Site: Dutch Mountain Wetlands- SGL 57 | National Audubon Society | 1/1/1999 |
| file0812[0033764].pdf | EIS data | IBA Site: Hawk Mountain - Kittatinny Ridge | National Audubon Society | 1/1/1999 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 51 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
50 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0813[0033765].pdf | EIS data | IBA Site: Long Pond Preserve | National Audubon Society | 1/1/1999 |
| file0814[0033766].pdf | EIS data | Important Bird Area Maps | Audubon Pennsylvania | 1/1/2010 |
| file0815[0033767].pdf | EIS data | IBA Site: Pocono Lake Preserve | National Audubon Society | 1/1/1999 |
| file0816[0033768].pdf | EIS data | IBA Site: Promised Land State Park - Bruce Lake Natural Area | National Audubon Society | 1/1/1999 |
| file0817[0033770].pdf | EIS data | IBA Site: Ricketts Glen SP - Creveling Lake Area | National Audubon Society | 1/1/1999 |
| file0818[0033838].pdf | EIS data | IBA Site: Shohola Waterfowl Management Area - SGL 180 | National Audubon Society | 1/1/1999 |
| file0819[0033863].pdf | EIS data | IBA Site: Susquehanna Riverlands | National Audubon Society | 1/1/1999 |
| file0820[0033867].pdf | EIS data | Raptor Migration | Hawk Mountain Sanctuary | 1/1/2007 |
| file0821[0033885].pdf | EIS data | Sacramento Municipal Utility District Avian Protection Plan | Sacramento Municipal Utility District | 12/1/2007 |
| file0822[0033887].pdf | EIS data | National Bald Eagle Management Guidelines | U.S. Fish and Wildlife Service | 5/1/2007 |
| file0823[0033892].pdf | EIS data | Bald Eagle Conservation: Bald Eagle Natural History and Sensativity to Human Activity Information | U.S. Fish and Wildlife Service | 9/1/2010 |
| file0824[0033894].pdf | EIS data | New Jersey Bald Eagle Project, 2009 | Smith, Larissa, and Clark, Kathleen E. | 1/1/2009 |
| file0825[0033896].pdf | EIS data | Alewife Floater | Price, Jennifer | 1/1/2001 |
| file0826[0033898].pdf | EIS data | Nonindigenous Aquatic Species: Asian Clam | USGS | 8/19/2009 |
| file0827[0033901].pdf | EIS data | Banded Sunfish (Enneacanthus obesus) | PA Natural Heritage Program | 1/1/2001 |
| file0828[0033902].pdf | EIS data | Bridle Shiner (Notropis bifrenatus) | PA Natural Heritage Program | 1/1/2001 |
| file0829[0033904].pdf | EIS data | Brook Floater (Alasmidonta varicosa) | PA Natural Heritage Program | 1/1/2001 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 52 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
51 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0830[0033939].pdf | EIS data | Creeper Strophitus undulatus | MA Natural Heritage & Endangered Species Program | 1/1/2007 |
| file0831[0033944].pdf | EIS data | Eastern Mudminnow (Umbra pygmaea) | PA Natural Heritage Program | 1/1/2001 |
| file0832[0033946].pdf | EIS data | Eastern Pearlshell Margaritifera margaritifera | CT DEP | 1/1/2010 |
| file0833[0033947].pdf | EIS data | A Field Guide to the Freshwater Mussels of Connecticut | CT DEP | 1/1/2001 |
| file0834[0033950].pdf | EIS data | Mussels | unknown | 1/1/2001 |
| file0835[0033952].pdf | EIS data | Ironcolor Shiner Fact Sheet | NY DEC | 1/1/2010 |
| file0836[0033954].pdf | EIS data | Northern Riffleshell (Epioblasma torulosa rangiana) | PA Natural Heritage Program | 1/1/2001 |
| file0837[0033955].pdf | EIS data | Nonindigenous Aquatic Species: Rusty Crayfish | USGS | 8/19/2009 |
| file0838[0033961].pdf | EIS data | Rusty Crayfish Orconectes rusticus | Sea Grant Pennsylvania | 1/1/2001 |
| file0839[0033965].pdf | EIS data | Triangle Floater (Alasmidonta undulata) | PA Natural Heritage Program | 1/1/2001 |
| file0840[0033968].pdf | EIS data | Yellow Lampmussel (Lampsilis cariosa) | PA Natural Heritage Program | 1/1/2001 |
| file0841[0033971].pdf | EIS data | Nonindigenous Aquatic Species: Zebra Mussel | USGS | 8/19/2009 |
| file0842[0033972].pdf | EIS data | Executive Order 13112: Invasive Species | Clinton, William J. | 2/3/1999 |
| file0843[0033985].pdf | EIS data | Online Field Guide for Reptiles and Amphibians | NJ DEP | 1/24/2007 |
| file0844[0033994].pdf | EIS data | Mitchell's Satyr Fact Sheet | U.S. Fish and Wildlife Service | 6/29/2010 |
| file0845[0033998].pdf | EIS data | NatureServe Explorer | NatureServe | 1/1/2010 |
| file0846[0034006].pdf | EIS data | Neotropical Migratory Birds: Natural History, Distribution, and Population Change | DeGraaf, Richard M. | 1/1/1995 |
| file0847[0034007].pdf | EIS data | Field Guide to Reptiles and Amphibians of New Jersey: Salamanders of New Jersey | Gessner, Jackie and Eric Stiles | 2/1/2001 |
| file0848[0034009].pdf | EIS data | NJ Endangered and Nongame Species Program: Special Concern - Species Status Listing | unknown | 10/27/2008 |
| file0849[0034012].pdf | EIS data | Field Guide to Reptiles and Amphibians of New Jersey: Turtles of New Jersey | Gessner, Jackie and Eric Stiles | 2/1/2001 |

Case 1:12-cv-01690-RWR Document 34-2 Filed 03/07/13 Page 53 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
52 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0850[0034016].pdf | EIS data | Northern Copperhead | NJ Division of Fish and Wildlife | 1/1/2002 |
| file0851[0034018].pdf | EIS data | Northern Goshawk, Accipiter gentilis | unknown | 1/1/2001 |
| file0852[0034022].pdf | EIS data | Northern Harrier, Circus cyaneus | unknown | 1/1/2001 |
| file0853[0034025].pdf | EIS data | The Northern Copperhead | Shiels, Andrew L. | 1/1/2010 |
| file0854[0034026].pdf | EIS data | Rattlesnakes in Pennsylvania's State Forests | PA DCNR | 1/1/2001 |
| file0855[0034143].pdf | EIS data | The Bats of Pennsylvania | unknown | 1/1/2001 |
| file0856[0034145].pdf | EIS data | Timber Rattlesnake, Crotalus horridus | unknown | 1/1/2001 |
| file0857[0034148].pdf | EIS data | White-nose Syndrome of Bats | National Park Service | 5/1/2009 |
| file0858[0034272].pdf | EIS data | Reducing Wildlife Interactions with Electrical Distribution Facilities | California Energy Commission | 10/1/1999 |
| file0859[0034284].pdf | EIS data | Wood Turtle, Clemmys insculpta | unknown | 1/1/2001 |
| file0860[0034391].pdf | EIS data | Forest Inventory and Analysis (FIA) Lichen Communities Indicator | Will-Wolf, Susan | 1/1/2001 |
| file0861[0034394].pdf | EIS data | Lichen Bioindication of Biodiversity, Air Quality, and Climate: Baseline Results From Monitoring in Washington, Oregon, and California | Jovan, Sarah | 3/1/2008 |
| file0862[0034397].pdf | EIS data | NPLichen: A Database of Lichens in the U.S. National Parks | Bennettm James and Clifford Wetmore | 11/23/2010 |
| file0863[0034400].pdf | EIS data | USDA Emerald Ash Borer Program Manual, Agrilus planipennis (Fairmaire) | Buck, James H. and Susan Frappier | 1/1/2009 |
| file0864[0034401].pdf | EIS data | Emerald Ash Borer | USDA Northern Resarch Station | 1/27/2010 |
| file0865[0034405].pdf | EIS data | Pest Alert: Hemlock Woolly Adelgid | USDA | 8/1/2005 |
| file0866[0034411].pdf | EIS data | The New Jersey Natural Heritage Program | NJ DEP | 9/12/2010 |
| file0867[0034412].pdf | EIS data | Forest Health Fact Sheet: Brown Marmorated Stink Bug | unknown | 1/1/2001 |
| file0868[0034414].pdf | EIS data | Plant Guide: Wapato Sagittaria cuneata | Natural Resources Conservation Service | 8/16/2006 |
| file0869[0034422].pdf | EIS data | Nonindigenous Aquatic Species- Myriophyllum spicatum (Eurasian water-milfoil) | USGS | 12/15/2003 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 54 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
53 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0870[0034443].pdf | EIS data | GAP Analysis Program Maps | National Biological Information Infrastructure | 1/1/2001 |
| file0871[0034444].pdf | EIS data | Native Plant Database: Symphyotrichum ericoides (white heath aster) | Lady Bird Johnson Wildflower Center | 3/21/2010 |
| file0872[0034451].pdf | EIS data | Value and Importance of Hemlock Ecosystems in the Eastern United States | Quimby, John W. | 1/1/2001 |
| file0873[0034466].pdf | EIS data | Level III and IV Ecoregions of New Jersey | Woods, Alan J., et al. | 1/1/2007 |
| file0874[0034476].pdf | EIS data | Connecticut Wildflowers: Marsh Bedstraw, Galium palustre | Connecticut Botanical Society | 11/13/2005 |
| file0875[0034479].pdf | EIS data | Rare Plants and Ecological Communities in Morris County, New Jersey | NJ Natural Heritage Program | 7/30/2008 |
| file0876[0034493].pdf | EIS data | NJ DEP Statewide Data Layers GIS | NJ DEP | 1/1/2001 |
| file0877[0034496].pdf | EIS data | NJ DEP Natural Heritage Priority Sites GIS Layers | NJ DEP | 3/1/2007 |
| file0878[0034499].pdf | EIS data | Connecticut Ferns: Netted Chain Fern, Woodwardia areolata | Connecticut Botanical Society | 11/25/2005 |
| file0879[0034502].pdf | EIS data | List of Endangered Plant Species and Plant Species of Concern, January 2010 | unknown | 1/1/2010 |
| file0880[0034504].pdf | EIS data | Species Profile: Northeasterhn bulrush (Scirpus ancistrochaetus) | U.S. Fish and Wildlife Service | 11/24/2010 |
| file0881[0034505].pdf | EIS data | Amelanchier canadensis | University of Connecticut | 1/1/2001 |
| file0882[0034507].pdf | EIS data | Species Profile: Small Whorled pogonia (Isotria medeoloides) | U.S. Fish and Wildlife Service | 11/24/2010 |
| file0883[0034747].pdf | EIS data | Lycopodium annotinum | Matthews, Robin F. | 1/1/1993 |
| file0884[0034749].pdf | EIS data | Swamp Dog-hobble, Leucothoe racemosa | PA Natural Heritage Program | 1/1/2001 |
| file0885[0034750].pdf | EIS data | USDA PLANTS Database | Natural Resources Conservation Service | 11/15/2010 |
| file0886[0034912].pdf | EIS data | Classification of Vegetation Communities of New Jersey: Second Iteration | Breden, T.F., et al. | 1/1/2001 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 55 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
54 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0887[0034923].pdf | EIS data | Visit a Preserve: Experience Nature with the Conservancy | The Nature Conservancy | 1/1/2009 |
| file0888[0035018].pdf | EIS data | Fire and Aviation Management: Prescribed Fire | National Park Service | 1/1/2001 |
| file0889[0035116].pdf | EIS data | Birds of Early Successional Habitats in the Delaware Water Gap National Recreation Area; Distribution, Abundance, and Management | Master, Terry, et al. | 5/1/2006 |
| file0890[0035398].pdf | EIS data | Integrated Pest Management Manual: Gypsy Moth | National Park Service | 1/19/2010 |
| file0891[0035421].pdf | EIS data | Facilities Management Report: Phase 1 | National Park Service | 6/14/2001 |
| file0892[0035425].pdf | EIS data | Land Protection Plan: December 1984 | National Park Service | 12/1/1984 |
| file0893[0035428].pdf | EIS data | List of Classified Structures | unknown | 1/1/2001 |
| file0894[0035431].pdf | EIS data | Engineering Characteristics of the Rocks of Pennsylvania | Geyer, Alan R., and J. Peter Wilshusen | 1/1/1982 |
| file0895[0035435].pdf | EIS data | Acreage and Proportionate Extent of the Soils, Carbon County, Pennsylvania | Natural Resources Conservation Service | 5/7/2008 |
| file0896[0035439].pdf | EIS data | Acreage and Proportionate Extent of the Soils, Lackawanna County, Pennsylvania | Natural Resources Conservation Service | 1/30/2008 |
| file0897[0035441].pdf | EIS data | Acreage and Proportionate Extent of the Soils Luzerne County, Pennsylvania | Natural Resources Conservation Service | 1/30/2008 |
| file0898[0035444].pdf | EIS data | Acreage and Proportionate Extent of the Soils Monroe County, Pennsylvania | Natural Resources Conservation Service | 1/30/2008 |
| file0899[0035447].pdf | EIS data | Acreage and Proportionate Extent of the Soils Northampton County, Pennsylvania | Natural Resources Conservation Service | 5/7/2008 |
| file0900[0035450].pdf | EIS data | Acreage and Proportionate Extent of the Soils Pike County, Pennsylvania | Natural Resources Conservation Service | 4/1/2008 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 56 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
55 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0901[0035453].pdf | EIS data | Acreage and Proportionate Extent of the Soils Wayne County, Pennsylvania | Natural Resources Conservation Service | 1/31/2008 |
| file0902[0035489].pdf | EIS data | Acreage and Proportionate Extent of the Soils Morris County, New Jersey | Natural Resources Conservation Service | 8/18/2008 |
| file0903[0035509].pdf | EIS data | Acreage and Proportionate Extent of the Soils Sussex County, New Jersey | Natural Resources Conservation Service | 8/18/2008 |
| file0904[0035511].pdf | EIS data | Acreage and Proportionate Extent of the Soils Warren County, New Jersey | Natural Resources Conservation Service | 5/6/2009 |
| file0905[0036142].pdf | EIS data | Physical Soil Properties Monroe County, Pennsylvania | Natural Resources Conservation Service | 1/30/2008 |
| file0906[0036143].pdf | EIS data | Physical Soil Properties Pike County, Pennsylvania | Natural Resources Conservation Service | 4/1/2008 |
| file0907[0036150].pdf | EIS data | Prime Farmland and Farmland of Statewide Importance Calculations in Pennsylvania | unknown | 1/1/2001 |
| file0908[0036153].pdf | EIS data | Final Tracy-Silver Lake Transmission Line Project Environmental Impact Statement | Bureau of Land Management | 7/1/2004 |
| file0909[0036186].pdf | EIS data | Tracy-Silver Lake Transmission Line Project Final Environmental Impact Statement (2004) | Bureau of Land Management | 3/3/2007 |
| file0910[0036264].pdf | EIS data | Chapter 3.12 - Public Health and Safety | unknown | 1/1/2001 |
| file0911[0036381].pdf | EIS data | Letter: from PA Game Comm. To NPS Re: NPS EIS for proposed S-R line | Braun, Olivia A. | 11/30/2010 |
| file0912[0036525].pdf | EIS data | State of the Park: Delaware Water Gap National Recreation Area FY2010 | unknown | 1/1/2001 |
| file0913[0036658].pdf | EIS data | Delaware Water Gap National Recreation Area Wildland Fire Management Plan | Delaware Water Gap | 1/1/2001 |
| file0914[0036900].pdf | EIS data | Delaware Water Gap NRA 2005 Annual Report: Division of Research and Resource Planning | National Park Service | 3/1/2005 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0915[0037010].pdf | EIS data | Delaware Water Gap NRA 2006 Annual Report: Division of Research and Resource Planning | National Park Service | 3/1/2007 |
| file0916[0037042].pdf | EIS data | Delaware Water Gap NRA 2009 Annual Report: Division of Research and Resource Planning | National Park Service | 5/1/2010 |
| file0917[0037068].pdf | EIS data | Expenditure, Demographic and Attitudinal Characteristics of Sport Hunters Using the Delaware Water Gap National Recreation Area | Strauss, Dr. Charles H., et al. | 12/15/1989 |
| file0918[0037098].pdf | EIS data | Mitigating Bird Collisions With Power Lines: The State Of The Art In 1994 | Edison Electric Institute | 1/1/2001 |
| file0919[0037104].pdf | EIS data | email | Boltz, Suzanne | 7/9/2010 |
| file0920[0037107].pdf | EIS data | email | Byrnes, Jeff | 7/21/2010 |
| file0921[0037111].pdf | EIS data | email | Stein, Amanda | 7/21/2010 |
| file0922[0037112].pdf | EIS data | email | Stein, Amanda | 7/21/2010 |
| file0923[0037114].pdf | EIS data | email | Byrnes, Jeff | 7/21/2010 |
| file0924[0037120].pdf | EIS data | email | Boltz, Suzanne | 7/21/2010 |
| file0925[0037123].pdf | EIS data | Letter: Re: Delaware Water Gap NRA | Barber, David | 1/1/2001 |
| file0926[0037124].pdf | EIS data | Hawk Count Month Summary: Dec, 2010 for Raccoon Ridge | Hawk Migration Association of North America | 1/1/2001 |
| file0927[0037128].pdf | EIS data | PPL Electric Utilities Wire Zone -- Border Zone Project Overview | PPL Electric Utilitie | 2/5/2010 |
| file0928[0037145].pdf | EIS data | Asplundh Tree Expert Company Scope of work for PPL Electric Utilities Wire Zone/Border Zone Vegetation Management on Delaware Water Gap National Recreation Area Property | unknown | 1/1/2001 |
| file0929[0037151].pdf | EIS data | Email regarding conductor thermodynamics | Williams, Matthew | 7/29/2010 |
| file0930[0037152].pdf | EIS data | email | Boltz, Suzanne | 7/21/2010 |
| file0931[0037286].pdf | EIS data | email | Boltz, Suzanne | 7/21/2010 |
| file0932[0037528].pdf | EIS data | email | Boltz, Suzanne | 7/23/2010 |
| file0933[0037546].pdf | EIS data | email | McMackin, Patrick J. | 8/10/2010 |
| file0934[0037551].pdf | EIS data | Delaware Water Gap Reference Materials regarding 100' ROW insufficiencies | David Evans and Associates | 6/24/2010 |
| file0935[0037556].pdf | EIS data | 2011 Twelve Year Transportation Program Adopted by the State Transportation Commission | Department of Transportation | 11/10/2010 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0936[0037559].pdf | EIS data | FY 2010-2019 Statewide Transportation Improvement Program for Morris County: NewJersey DOT | Department of Transportation | 1/1/2001 |
| file0937[0037597].pdf | EIS data | FY 2010-2019 Statewide Transportation Improvement Program for Sussex County: NewJersey DOT | Department of Transportation | 1/1/2001 |
| file0938[0037599].pdf | EIS data | FY 2010-2019 Statewide Transportation Improvement Program for Warren County: NewJersey DOT | Department of Transportation | 1/1/2001 |
| file0939[0037600].pdf | EIS data | Letter from NJDEP to NPS regarding permission for data collection on state lands | Martin, Bob | 12/20/2010 |
| file0940[0037602].pdf | EIS data | Email KOP's recommendation from the ATC | Proudman. Bob | 9/17/2010 |
| file0941[0037604].pdf | EIS data | Hawk Count Month Summary: Dec, 2002 | Hawk Migration Association of North America | 12/1/2002 |
| file0942[0037607].pdf | EIS data | Hawk Count Month Summary: Dec, 2003 | Hawk Migration Association of North America | 12/1/2003 |
| file0943[0037610].pdf | EIS data | Hawk Count Month Summary: Dec, 2004 | Hawk Migration Association of North America | 12/1/2004 |
| file0944[0037612].pdf | EIS data | Hawk count: Month Summary: Dec, 2005 | Hawk Migration Association of North America | 12/2/2005 |
| file0945[0037614].pdf | EIS data | Hawk count Month Summary: Dec, 2006 | Hawk Migration Association of North America | 12/2/2006 |
| file0946[0037617].pdf | EIS data | Hawk count Month Summary: Dec, 2007 | Hawk Migration Association of North America | 12/1/2007 |
| file0947[0037619].pdf | EIS data | Hawk count Month Summary: Dec, 2008 | Hawk Migration Association of North America | 12/7/2008 |
| file0948[0038050].pdf | EIS data | Hawk count Month Summary: Dec, 2009 | Hawk Migration Association of North America | 12/6/2009 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0949[0038062].pdf | EIS data | Hawk count Month Summary: Dec, 2010 with Abbreviation Key | Hawk Migration Association of North America | 12/4/2010 |
| file0950[0038065].pdf | EIS data | Letter from PA DCNR to LBG and Mellon Biol. Serv. Re: Susquehanna -- Roseland 500 kV Transmission Line (Monroe County Portion only) Monroe County | Bowen, Rebecca H. | 12/17/2010 |
| file0951[0038078].pdf | EIS data | 2010 Long-Term Reliability Assessment | North American Electric Reliablity Corporation | 10/1/2010 |
| file0952[0038082].pdf | EIS data | Transmission Rights-of-Way Vegetation Management | PSE&G | 5/6/2009 |
| file0953[0038094].pdf | EIS data | Letter to NPS from DEA re: Construction of 500kV Transmission Line Within PPL Electric Utility Corporation's Existing 100-Foot Right-of-Way | Capell, Paul | 9/23/2010 |
| file0954[0038099].pdf | EIS data | Model for blowout S-R line | David Evans and Associates | 7/28/2010 |
| file0955[0038102].pdf | EIS data | Design Criteria for Electrical Facilities Connected to the PJM; 500kV, 345 kV and 230kV Transmission System | PJM | 5/20/2002 |
| file0956[0038112].pdf | EIS data | PJM Design and Application of Overhead Transmission Lines 69kV and Above | PJM | 5/20/2002 |
| file0957[0038117].pdf | EIS data | Model for Conductor Cooling | David Evans and Associates | 7/29/2010 |
| file0958[0038119].pdf | EIS data | ROW Calculations | unknown | 1/1/2001 |
| file0959[0038120].pdf | EIS data | Model for blowouts on proposed S-R line | Sargent & Lundy, LLC | 7/19/2010 |
| file0960[0038122].pdf | EIS data | Calculation re-check for 100' ROW calculations | David Evans and Associates | 7/23/2010 |
| file0961[0038306].pdf | EIS data | Email regarding CD of data gaps | Pinkerton, Tiffany | 9/17/2010 |
| file0962[0038308].pdf | EIS data | 100-foot ROW calculations | David Evans and Associates | 6/22/2010 |
| file0963[0038309].pdf | EIS data | Blowout report for Spans with 100' ROW | David Evans and Associates | 6/23/2010 |
| file0964[0038313].pdf | EIS data | Email with health and safety plan attached | PPL Electric Utilitie | 9/15/2010 |
| file0965[0038316].pdf | EIS data | Email Lackawanna Hertitage Valley | Hagen, Kip | 10/1/2010 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0966[0038317].pdf | EIS data | Class C Construction Cost Estimate | David Evans and Associates | 6/9/2010 |
| file0967[0038318].pdf | EIS data | Viewshed modeling for Alternative 1 | unknown | 1/1/2001 |
| file0968[0038319].pdf | EIS data | Viewshed modeling for Alternative 4 | unknown | 1/1/2001 |
| file0969[0038321].pdf | EIS data | Linear Miles data for the Alternatives | unknown | 1/1/2001 |
| file0970[0038322].pdf | EIS data | Raccoon Ridge latitude and longitude | unknown | 1/1/2001 |
| file0971[0038324].pdf | EIS data | GPS information of substations | unknown | 1/1/2001 |
| file0972[0038337].pdf | EIS data | Final Alternative Routes | David Evans and Associates | 1/1/2001 |
| file0973[0038347].pdf | EIS data | Applicant's Alternative B (1939 aerials) - with 6 May 2010 edits | unknown | 5/6/2010 |
| file0974[0038351].pdf | EIS data | Email: Re: Susquehanna to Roseland (NEPA process) | Stein, Amanda | 12/20/2010 |
| file0975[0038352].pdf | EIS data | Email sound study protocol | Kaliski, Ken | 10/5/2010 |
| file0976[0038381].pdf | EIS data | Email sound study protocol | Kaliski, Ken | 10/1/2010 |
| file0977[0038383].pdf | EIS data | Short Factsheet on EMF | California Electric and Magnetic Fields Program | 1/1/1999 |
| file0978[0038388].pdf | EIS data | Electric and Magnetic Field (EMF) Radiation from Power Lines | Office of Radiation and Indoor Air | 4/1/2006 |
| file0979[0038390].pdf | EIS data | Guidelines for Limiting Exposure to Time-Varying Electric, Magnetic, and Electromagnetic Fields (Up to 300 GHz) | ICNIRP | 1/1/1998 |
| file0980[0038394].pdf | EIS data | Electric & Magnetic Fields | National Institute of Environmental Health Science | 8/31/2010 |
| file0981[0038413].pdf | EIS data | Electromagnetic Fields and Public Health: Extremely low frequency fields and cancer | World Health Organization | 10/1/2001 |
| file0982[0038418].pdf | EIS data | Letter from NPS to NJ DEP 11-24-10 | Donahue, John and Underhill, Pam | 11/24/2010 |
| file0983[0038423].pdf | EIS data | Letter from PPL to NPS Regarding October 8, 2010 letter - 10/27/2010 | McMackin, Patrick J. | 10/27/2010 |
| file0984[0038495].pdf | EIS data | Letter from PSE&G to NJDEP Regarding Removing A Section of the S-R Line from West of the Hopatcong Station to the Delaware River 5/14/10 | Tripodi, Raymond A. | 5/14/2010 |
| file0985[0038562].pdf | EIS data | Considering Cumulative Effects Under the National Environmental Policy Act | CEQ | 1/1/1997 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 61 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
60 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file0986[0038565].pdf | EIS data | PPL Vegetation Maintenance Map | PPL Electric Utilitie | 1/1/2001 |
| file0987[0038588].pdf | EIS data | Pennsylvania's 2011 Transportation Program | Department of Transportation | 8/12/2010 |
| file0988[0038589].pdf | EIS data | Avian Collisions with Wind Turbines: A Summary of Existing Studies and Comparisons to Other Sources of Avian Collision Mortality in the United States | National Wind Coordinating Committee | 8/1/2001 |
| file0989[0038591].pdf | EIS data | Brown-headed Cowbirds: From Buffalo Birds to Modern Scourge | Petit, Lisa | 1/1/2001 |
| file0990[0038639].pdf | EIS data | Communication Towers: A Deadly Hazard to Birds | Shire, Gavin G., Brown, Karen, and Gerald Winegrad | 6/1/2000 |
| file0991[0038646].pdf | EIS data | Page from the Field Guid to the Birds of North America | Brinkley, Edward S. | 1/1/2007 |
| file0992[0038648].pdf | EIS data | Page from The American Bird Conservancy Guide to Bird Conservation | Lebbin, Daniel J. et al. | 1/1/2010 |
| file0993[0038711].pdf | EIS data | Top 20 most threatened bird habitats in the U.S. | American Bird Conservancy | 2/8/2007 |
| file0994[0038867].pdf | EIS data | Chapter from How Birds Migrate | Kerlinger, Paul | 1/1/1995 |
| file0995[0038870].pdf | EIS data | Website for Cherry Valley National Wildlife Refuge | U.S. Fish and Wildlife Service | 11/15/2010 |
| file0996[0038880].pdf | EIS data | A Guide for Prescribed Fire in Southern Forests | Wade, Dale D. | 2/1/1989 |
| file0997[0038885].pdf | EIS data | New Jersey's Landscape Project | Niles, L.J., et al. | 1/1/2008 |
| file0998[0038888].pdf | EIS data | Benefits of Prescribed Burning | Long, Alan J. | 9/1/2006 |
| file0999[0038892].pdf | EIS data | Frequently Asked Questions About Invasive Species | U.S. Fish and Wildlife Service | 1/1/2001 |
| file1000[0038904].pdf | EIS data | A Large-Scale Mitigation Experiment to Reduce Bat Fatalities and Wind Energy Facilities | Baerwald, Erin F. et al. | 1/1/2008 |
| file1001[0038906].pdf | EIS data | Eastern Box Turtle: Terrapene carolina | Natural Heritage & Endangered Species Program | 1/1/2007 |
| file1002[0038912].pdf | EIS data | The Timber Rattlesnake: Pennsylvania's Uncanny Mountain Denizen | Urban, Christopher | 1/1/2004 |
| file1003[0039008].pdf | EIS data | Wood Turtle: Glyptempys inscuplta | Center for Rept. and Amph. Conservation/Management | 2/1/2004 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 62 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
61 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1004[0039011].pdf | EIS data | Eastern Hemlock: Irreplaceable Habitat | Orwig, David | 6/1/2008 |
| file1005[0039017].pdf | EIS data | Invasive Plants: Guide to Identification and the Impacts and Control of Common North American Species | Kaufman, and Kaufman | 1/1/2007 |
| file1006[0039037].pdf | EIS data | Rare, Unique and Exemplary Natural Communities of Quabbin Watershed: Final Report | Garrett, Jennifer D, et al. | 9/1/2000 |
| file1007[0039097].pdf | EIS data | Weed Control/Wildlife Habitat Project Accomplishments | PA RC&D | 1/1/2001 |
| file1008[0039103].pdf | EIS data | Landscape Connectivity: An Essential Element of Land Management | The Wilderness Society | 2/1/2004 |
| file1009[0039109].pdf | EIS data | Can landscape indices predict ecological processes consistently? | Tischendorf, Lutz | 1/1/2001 |
| file1010[0039141].pdf | EIS data | Reversing the habitat fragmentation of British woodlands | Peterken, George | 1/1/2002 |
| file1011[0039153].pdf | EIS data | Confronting Climate Change in the U.S. Northeast: New Jersey | Union of Concerned Scientists New Jersey | 1/1/2001 |
| file1012[0039155].pdf | EIS data | Confronting Climate Change in the U.S. Northeast: Pennsylvania | Union of Concerned Scientists Pennsylvania | 1/1/2001 |
| file1013[0039156].pdf | EIS data | State of the Birds 2010 Report on Climate Change | North American Bird Conservation Initiative | 1/1/2010 |
| file1014[0039159].pdf | EIS data | Appalachian National Scenic Trail Appalachian Trail Park Office Strategic Plan 2008-2012 | National Park Service | 1/1/2008 |
| file1015[0039169].pdf | EIS data | A River and its Valley… | National Park Service | 12/21/2010 |
| file1016[0039170].pdf | EIS data | Nature and Science, Natural Sounds | National Park Service | 1/1/2001 |
| file1017[0039172].pdf | EIS data | Director's Order #17: National Park Service Tourism | National Park Service | 9/28/1999 |
| file1018[0039179].pdf | EIS data | Director's Order #53: Special Park Uses | National Park Service | 4/4/2000 |
| file1019[0039180].pdf | EIS data | Fire Regime | National Park Service | 7/21/2009 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1020[0039184].pdf | EIS data | Pike County, PA: Agricultural Land Preservation Program | Pike County Commissioners | 1/1/2011 |
| file1021[0039186].pdf | EIS data | Columbia Gas Transmission LLC; Notice of Intent To Prepare an Environmental Assessment for the Planned Line 1278-Line K Expansion Project and Request for Comments on Environmental Issues | FERC | 3/30/2010 |
| file1022[0039192].pdf | EIS data | FY 2010 - 2019 Statewide Transportation Improvement Program | Department of Transportation | 10/1/2009 |
| file1023[0039195].pdf | EIS data | Profile of Selected Economic Characteristics : 2000 -New Jersey | U.S. Census Bureau | 1/1/2000 |
| file1024[0039198].pdf | EIS data | Race and Hispanic or Latino: 2000 - New Jersey Township | U.S. Census Bureau | 1/1/2000 |
| file1025[0039204].pdf | EIS data | Profile of Selected Economic Characteristics: 2000 - Pennsylvania | U.S. Census Bureau | 1/1/2000 |
| file1026[0039254].pdf | EIS data | Profile of Selected Economic Characteristics: 2000 - Pennsylvania Township | U.S. Census Bureau | 1/1/2000 |
| file1027[0039289].pdf | EIS data | Race and Hispanic or Latino: 2000 - Pennsylvania Township | U.S. Census Bureau | 1/1/2000 |
| file1028[0039392].pdf | EIS data | Race and Hispanic or Latino: 2000 - New Jersey | U.S. Census Bureau | 1/1/2000 |
| file1029[0039393].pdf | EIS data | EMF Exposure Standards Applicable in Europe and Elsewhere | Union of the Electric Industry | 3/1/2006 |
| file1030[0039499].pdf | EIS data | Interim guidelines on limits of exposure to 50/60 Hz electric and magnetic fields (1989) | ICNIRP | 12/1/1989 |
| file1031[0039501].pdf | EIS data | UPAC Safety Guide for Helicopter Operators | Utilities, Patrol, and Construction Committee | 2/22/2009 |
| file1032[0039506].pdf | EIS data | Highlands Regional Master Plan | New Jersey Highlands Council | 7/17/2008 |
| file1033[0039510].pdf | EIS data | Lehman Township Open Space and Recreation Plan DRAFT | Simone-Collins | 1/1/2009 |
| file1034[0039512].pdf | EIS data | State Plan | State of New Jersey | 1/1/2001 |
| file1035[0039513].pdf | EIS data | Transit Oriented Development | Transit Oriented Development | 1/1/2001 |
| file1036[0039517].pdf | EIS data | What is the National Recreational Trails Program? | National Recreational Trails Program | 1/1/2001 |
| file1037[0039518].pdf | EIS data | The National Scenic Byways Program | FHWA | 1/1/2001 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 64 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
63 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1038[0039521].pdf | EIS data | National Wild & Scenic Rivers | Wild and Scenic Rivers | 7/28/2010 |
| file1039[0039529].pdf | EIS data | Noise Control in New Jersey | Triggs, David E. | 1/1/2001 |
| file1040[0039537].pdf | EIS data | Noise Control Act | US EPA | 10/1/2010 |
| file1041[0039541].pdf | EIS data | 2,000 Milers: Facts and Statistics | Appalachian Trail Conservancy | 1/1/2009 |
| file1042[0039545].pdf | EIS data | Division of Land Use Regulation Permit for Flood Hazard Area and Freshwater Wetlands | NJ DEP | 6/19/2009 |
| file1043[0039584].pdf | EIS data | Do high voltage electric transmission lines affect property value? | Hamilton, Stanley W and Gregory M Schwann | 11/1/1995 |
| file1044[0039587].pdf | EIS data | Chemical Soil Properties Pike County, PA | Natural Resources Conservation Service | 4/1/2008 |
| file1045[0039591].pdf | EIS data | Synoptic Description of Mass Movements | FIU | 1/1/1996 |
| file1046[0039596].pdf | EIS data | Potential Environmental Impacts of Quarrying Stone in Karst---A Literature Review | Langer, William H. | 1/1/2001 |
| file1047[0039599].pdf | EIS data | Soil Corrosion | National Association of Corrosion Engineers | 1/1/2010 |
| file1048[0039601].pdf | EIS data | Delaware State Forest | Stateparks.com | 1/1/2001 |
| file1049[0039602].pdf | EIS data | Hickory Run State Park | PA DCNR | 1/1/2010 |
| file1050[0039670].pdf | EIS data | Jenny Jump State Forest | NJ DEP | 1/21/2011 |
| file1051[0039671].pdf | EIS data | Limestone Ridge and Marsh Preserve | New Jersey Audubon | 1/1/2010 |
| file1052[0039685].pdf | EIS data | Limestone Ridge Marsh Preserve | New Jersey Natural Lands Trust | 1/1/2010 |
| file1053[0039689].pdf | EIS data | Forested Wetlands: Functions, Benefits, and the Use of Best Management Practices | Welsch, David J. et al. | 1/1/1995 |
| file1054[0039761].pdf | EIS data | Forested Wetlands | Maryland DNR | 1/1/2001 |
| file1055[0039877].pdf | EIS data | Impacts of Clear Cutting on Northeastern Palustrine Forested Wetlands | Jordan, Robert A. et al. | 1/1/2001 |
| file1056[0039878].pdf | EIS data | Land Clearing | Michigan DNR | 12/1/1992 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 65 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
64 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1057[0039879].pdf | EIS data | Developing Performance Standards for the Mitigation and Restoration of Northeastern Forested Wetlands | Kusler, Jon | 8/1/2006 |
| file1058[0039880].pdf | EIS data | Status and trends of wetlands in the conterminous United States 1998 to 2004 | Dahl, T.E. | 1/1/2006 |
| file1059[0039882].pdf | EIS data | Chemical Soil Properties of Andover soils: Carbon County, Pennsylvania | Natural Resources Conservation Service | 5/7/2008 |
| file1060[0039883].pdf | EIS data | Chemical Soil Properties of Benson soils: Monroe County, Pennsylvania | Natural Resources Conservation Service | 1/30/2008 |
| file1061[0039884].pdf | EIS data | Chemical Soil Properties of Norwich soils: Carbon County, Pennsylvania | Natural Resources Conservation Service | 5/7/2008 |
| file1062[0039887].pdf | EIS data | Chemical Soil Properties: Monroe County, Pennsylvania | Natural Resources Conservation Service | 1/30/2008 |
| file1063[0039890].pdf | EIS data | Chemical Soil Properties: Luzerne County, Pennsylvania | Natural Resources Conservation Service | 1/30/2008 |
| file1064[0039895].pdf | EIS data | Chemical Soil properties of Comly, Northampton County, Pennsylvania | Natural Resources Conservation Service | 5/7/2008 |
| file1065[0039896].pdf | EIS data | Chemical Soil Properties of Warren County, New Jersey | Natural Resources Conservation Service | 5/6/2008 |
| file1066[0039900].pdf | EIS data | Chemical Soil Properties of Northampton County, Pennsylvania | Natural Resources Conservation Service | 5/7/2008 |
| file1067[0039911].pdf | EIS data | Chemical Soil Properties of Lackawanna County, Pennsylvania | Natural Resources Conservation Service | 1/30/2008 |
| file1068[0039921].pdf | EIS data | Chemical Soil Properties Barbour soils, Wayne County, Pennsylvania | Natural Resources Conservation Service | 1/31/2008 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 66 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
65 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1069[0039922].pdf | EIS data | About the Susquehanna-Roseland Electric Reliablity Project | PSE&G | 1/1/2010 |
| file1070[0039925].pdf | EIS data | Agency consultation letter July 16, 2010 | National Park Service | 7/16/2010 |
| file1071[0039940].pdf | EIS data | Forest Roads Facilitate the Spread of Invasive Plants | Mortensen, D. E. Rauschert, A. Nord, B. Jones | 7/1/2009 |
| file1072[0039946].pdf | EIS data | Lizards and Skinks of Pennsylvania | Pennsylvania Fish and Boat Commission | 5/5/2011 |
| file1073[0039977].pdf | EIS data | Letter from Department of the Army to PPL Utilities Subject: CENAP-OP-R 2011-61-30 (Preliminary JD) | Poppich, Wayne G. | 7/18/2011 |
| file1074[0039981].pdf | EIS data | NJ DEP letter to NPS regarding Appalacian Trail's eligibility for the National Register in New Jersey. | Sakelson, Nikole | 6/23/1997 |
| file1075[0039989].pdf | EIS data | Soil Compaction: Causes, Effects, and Control. WW-03115. | University of Minnesota | 1/1/2001 |
| file1076[0039992].pdf | EIS data | Habitat Fragmentation | Laverty, M., J. Gibbs, and D. White, Jr. | 1/1/2001 |
| file1077[0039995].pdf | EIS data | Virginia Golden Eagle Research and Conservation | Virginia Department of Game and Inland Fisheries | 2/16/2011 |
| file1078[0039998].pdf | EIS data | Inspector Findings in Kentucky: Office of State Entomologist | University of Kentucky | 7/1/2003 |
| file1079[0040000].pdf | EIS data | Digital Geodata Series DGS06-3: Landslides in New Jersey | New Jersey Department of Environmental Protection | 11/8/2010 |
| file1080[0040002].pdf | EIS data | Species Profile for Peregrine Falcon, Falco peregrinus | New Jersey Department of Environmental Protection | 1/1/2001 |
| file1081[0040004].pdf | EIS data | Lichen Biology and the Environment: The Special Biology of Lichens | Lichen.com | 1/1/2001 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 67 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
66 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1082[0040006].pdf | EIS data | White-nose syndrome in bats. Frequently asked questions | U.S. Fish and Wildlife Service | 4/1/2009 |
| file1083[0040007].pdf | EIS data | National Wildlife Refuge System-find your refuge | U.S. Fish and Wildlife Service | 3/25/2011 |
| file1084[0040009].pdf | EIS data | Lounging Lizards | Shiels, Andrew L. | 1/1/2001 |
| file1085[0040013].pdf | EIS data | Pennsylvania Natural Heritage Program: Information for the conservation of biodiversity | PA Natural Heritage Program | 1/1/2001 |
| file1086[0040015].pdf | EIS data | Lackawanna Heritage Valley Map | Lackawanna Heritage Valley Authority | 1/1/2001 |
| file1087[0040017].pdf | EIS data | NPScape: Monitoring Landscape Dynamics | National Park Service Natural Resource Prog. Cent. | 12/1/2010 |
| file1088[0040019].pdf | EIS data | Minsi Lake/Tott's Gap Corridor | The Nature Conservancy | 1/1/2011 |
| file1089[0040021].pdf | EIS data | New Jersey, Kittatinny Ridge | The Nature Conservancy | 1/1/2011 |
| file1090[0040022].pdf | EIS data | Places We Protect: The Skylands, New Jersey | The Nature Conservancy | 1/1/2010 |
| file1091[0040023].pdf | EIS data | Places We Protect: Pennsylvania | The Nature Conservancy | 1/1/2011 |
| file1092[0040025].pdf | EIS data | Woodland Pool Conservation: Amphibian Migrations and Road Crossings | New York State Dept of Environmental Conservation | 1/1/2001 |
| file1093[0040029].pdf | EIS data | Parks, Forests, and Recreation Areas of the Skylands Region | New Jersey Department of Environmental Protection | 3/27/2003 |
| file1094[0040031].pdf | EIS data | Federal Lands and Indian Reservations-New Jersey | National Atlas | 1/1/2003 |
| file1095[0040033].pdf | EIS data | Limestone and Dolomite Distribution in Pennsylvania | PA DCNR | 1/1/2000 |
| file1096[0040034].pdf | EIS data | Peregrine falcon (Falco peregrines) | Pennsylvania Game Commission | 11/4/2009 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1097[0040036].pdf | EIS data | Do you know about Didymo? | Pennsylvania Fish and Boat Commission | 1/1/2011 |
| file1098[0040037].pdf | EIS data | State Forest District Index | PA DCNR | 1/1/2011 |
| file1099[0040122].pdf | EIS data | Find a Park: Philadelphia and the Countryside | PA DCNR | 1/1/2011 |
| file1100[0040481].pdf | EIS data | Find a Park: Northeast Pennsylvania Mountains | PA DCNR | 1/1/2011 |
| file1101[0040499].pdf | EIS data | Federal Lands and Indian Reservations—Pennsylvania | National Atlas | 1/1/2003 |
| file1102[0040513].pdf | EIS data | Terrestrial and Palustrine Plant Communities of Pennsylvania | Fike, J | 6/1/1999 |
| file1103[0040517].pdf | EIS data | Preparing for a Changing Climate: The Potential Consequences of Climate Variability and Change | Fisher et al. | 12/1/2000 |
| file1104[0040521].pdf | EIS data | Mitigating Conflict between Potential Wind Turbines and Migratory Birds on the North Shore | Peterson, A., H. Seeland, and G.J. Niemi | 2/1/2010 |
| file1105[0040523].pdf | EIS data | Erosion and Weathering Processes in the Delaware River Basin. | Sun, H., C. Natter, and P. Lacombe | 10/1/2008 |
| file1106[0040525].pdf | EIS data | Natural Community Fact Sheet: Rocky Summit/Rock Outcrop Communities | Commonwealth of Massachusetts | 6/1/2007 |
| file1107[0040527].pdf | EIS data | Ephemeral Wetlands | Indiana University–Purdue University Fort Wayne | 1/1/2011 |
| file1108[0040529].pdf | EIS data | Crossroads of the American Revolution National Heritage Area | Crossroads of the American Revolution Association | 1/1/2010 |
| file1109[0040531].pdf | EIS data | Pennsylvania's Delaware, Lehigh, and Wyoming Valleys | Delaware & Lehigh National Heritage Area | 1/1/2009 |
| file1110[0040541].pdf | EIS data | DRBC Overview | Delaware River Basin Commission | 1/1/2001 |
| file1111[0040558].pdf | EIS data | Questions and Answers: USDA's 2011 Emerald Ash Borer Survey | USDA | 1/1/2011 |
| file1112[0040572].pdf | EIS data | Elongate Hemlock Scale | Pennsylvania State University | 10/1/2009 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 69 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
68 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1113[0040577].pdf | EIS data | The Flyway Concept: What It Is and What It Isn't | Boere, G.C., and D.A. Stroud | 1/1/2006 |
| file1114[0040579].pdf | EIS data | Modeling potential future individual tree-species distributions in the eastern United States under a climate change scenario: a case study with Pinus virginiia | Iverson, L.R., A. Prasad, and M.W. Schwartz | 1/1/1999 |
| file1115[0040581].pdf | EIS data | Potential changes in tree species richness and forest community types following climate change | Iverson and Prasad | 1/1/2001 |
| file1116[0040591].pdf | EIS data | Wildlife Management Areas | New Jersey Department of Environmental Protection | 3/25/2011 |
| file1117[0040593].pdf | EIS data | State Game Lands | Pennsylvania Game Commission | 1/1/2010 |
| file1118[0040595].pdf | EIS data | Didymo / Rock Snot (Didymosphenia geminata). A Threat to Wisconsin's Waters. | River Alliance of Wisconsin | 1/1/2001 |
| file1119[0040604].pdf | EIS data | 2008 State of the Park Report | Upper Delaware Scenic and Recreational River | 1/1/2008 |
| file1120[0040637].pdf | EIS data | Wildlife Habitat Incentive Program (WHIP) | USDA | 3/10/2011 |
| file1121[0040638].pdf | EIS data | PPL Electric Utilities Letter to NPS in response to questions from meeting on 7-26-11. | PPL Electric Utilities | 8/1/2011 |
| file1122[0040678].pdf | EIS data | The Spread of Invasive Species and Infectious Disease as Drivers of Ecosystem Change | Crowl, T, T Crist, R Parmenter, G Belovsky, A Lugo | 1/1/2008 |
| file1123[0040682].pdf | EIS data | Urban Erosion and Sediment Control Best Management Practice Definition and Nutrient and Sediment Reduction Efficiencies for Use in Calibration of the Chesapeake Bay Program's Phase 5.0 Watershed Model | Baldwin, A. H. | 1/1/2001 |
| file1124[0040683].pdf | EIS data | DEWA Infrastructure, Access, and Circulation | Cetter, Debbie | 11/3/2010 |
| file1125[0040684].pdf | EIS data | Environmental Justice Guidance Under the National Environmental Policy Act | CEQ | 12/10/1997 |
| file1126[0040699].pdf | EIS data | New York Natural Heritage Program Catalogs Rare Species in Unusual Places | The Nature Conservancy | 1/1/2004 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 70 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
69 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1127[0040764].pdf | EIS data | Northern Fence Lizard (Sceloporus undulatus hyacinthinus) | New Jersey Division of Fish & Wildlife (NJDFW) | 1/1/2002 |
| file1128[0040830].pdf | EIS data | Northern Myotis (Myotis septentrionalis) | Pennsylvania Natural Heritage Program | 1/1/2011 |
| file1129[0040858].pdf | EIS data | Landscape Aesthetics: A Handbook for Scenery Management | U.S. Forest Service | 12/1/1995 |
| file1130[0040863].pdf | EIS data | Fur, Feathers & Transmission Lines: How rights of way affect wildlife | Manitoba Hydro | 7/1/1995 |
| file1131[0040866].pdf | EIS data | Ecological Effects of Fragmentation Related to Transmission Line Rights-of-Way: A Review of the State of the Science | Willyard, Tikalsky, and Mullens | 6/1/2004 |
| file1132[0040868].pdf | EIS data | Heavy Precipitation and High Streamflow in the Contiguous United States: Trends in the Twentieth Century | Groisman, PY, Knight RW, and Karl TR | 2/1/2001 |
| file1133[0040871].pdf | EIS data | Email Re: FW: APRPA permit 2010DEWA02 | Stein, Amanda | 4/5/2011 |
| file1134[0040875].pdf | EIS data | Email Re: Raptor Expertise | Neubauer, Joseph | 4/4/2011 |
| file1135[0040882].pdf | EIS data | Email regarding Species of Concern | Boltz, Suzanne | 3/30/2011 |
| file1136[0040883].pdf | EIS data | Email containing PALMS report | Stein, Amanda | 3/11/2011 |
| file1137[0040892].pdf | EIS data | Email containing letter on susquehanna-roseland project | Stein, Amanda | 3/8/2011 |
| file1138[0040908].pdf | EIS data | Email: Paul Capell's answers to questions from Andrew & Mandi | Boltz, Suzanne | 5/24/2011 |
| file1139[0040915].pdf | EIS data | Email Re: Information on Cooper's hawk nest location | Boltz, Suzanne | 5/11/2011 |
| file1140[0040918].pdf | EIS data | Email Fw: Susquehanna-Roseland PPL Transmission Line | Stein, Amanda | 2/25/2011 |
| file1141[0040920].pdf | EIS data | Email Fw: eagle contact | Stein, Amanda | 2/9/2011 |
| file1142[0041092].pdf | EIS data | Email Fw: DEWA Recreational Commercial Use Info | Stein, Amanda | 8/1/2011 |
| file1143[0041095].pdf | EIS data | Email FW:SRP DCNR Monroe County PNDI 20098 Clearance - SRLINE 25147 | Luzenski, Jeffrey G | 1/3/2011 |
| file1144[0041096].pdf | EIS data | Email FW CTB info for EA Inc. | Shreiner, Jeffrey | 1/25/2011 |
| file1145[0041102].pdf | EIS data | Email For admin record | Stein, Amanda | 7/1/2011 |
| file1146[0041105].pdf | EIS data | Email Re: Fw: Preferred Alternatives | Todd, Ray | 7/18/2011 |
| file1147[0041107].pdf | EIS data | Email RE: Mitigating Bird Collisions with Powerline - Status | Ball, Sarah | 7/27/2011 |
| file1148[0041108].pdf | EIS data | Email Re: Bird diverter marker balls | Stein, Amanda | 9/7/2011 |
| file1149[0041110].pdf | EIS data | Email Fw: GIS Data | Stein, Amanda | 9/28/2011 |
| file1150[0041118].pdf | EIS data | Settlement Order | unknown | 8/19/2010 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1151[0041119].pdf | EIS data | u.s DOI NPS Collections Management Report | National Park Service | NULL |
| file1152[0041122].pdf | EIS data | Letter From State of New Jersey to Delaware Water Gap | Saunders, Daniel | 10/14/2011 |
| file1153[0041126].pdf | EIS data | Letter to John Donahue on scope of planned vegetation management work. | Walnock, Philip | 10/18/2011 |
| file1154[0041154].pdf | EIS data | Conservation Initiative for the Middle and Upper Delaware River Basin | unknown | 7/1/2010 |
| file1155[0041508].pdf | EIS data | Renewable Energy and Historic Preservation | unknown | NULL |
| file1156[0041513].pdf | EIS data | Re: PSE&G Susquehanna-Roseland transmission line upgrade NEPA comment | Brubaker, Scott | 10/5/2011 |
| file1157[0041514].pdf | EIS data | PPL amd PSE&G comments to alternatives proposed | Lain, John M. | 9/13/2010 |
| file1158[0041530].pdf | EIS data | Comprehensive Mitigation Plan for the Susquehanna-Roseland Transmission Line Project Through the New Jersey Highlands | PSE&G | 5/18/2009 |
| file1159[0041541].pdf | EIS data | Saving Migrant Birds Developing Strategies for the Future | Faabory, John | NULL |
| file1160[0041761].pdf | EIS data | NPS letter Received Sept 13, 2010 | Capell, Paul | 5/2/2011 |
| file1161[0042046].pdf | EIS data | Northeast/Pocono Reliability Project | PPL Electric Utilitie | NULL |
| file1162[0042055].pdf | EIS data | Email: Fw: Signed NOA Clearance Package - Draft EIS Susquehanna to Roseland 500kV Electric Transmission Line | Stein, Amanda | 11/8/2011 |
| file1163[0042177].pdf | EIS data | Pocono Environmetnal Heritage Region Assessment | Simone Jaffee Collins Inc. | 12/1/2000 |
| file1164[0042191].pdf | EIS data | New Jersey - Pennsylvania Lackawanna Cut-Off Passenger Rail Service Restoration Project Environmental Assessment | U.S. Department of Transportation and New Jersey T | 6/1/2008 |
| file1165[0042329].pdf | EIS data | Connectivity of core habitat in the Northeastern United States: Parks and protected areas in a landscape context. | Goetz, Scott J., Patrick Jantz, Claire A. Jantz | 1/1/2009 |
| file1166[0042333].pdf | EIS data | The Upper Delaware Habitat Connectivity Project Final Report | The Nature Conservancy | 9/1/2008 |
| file1167[0042378].pdf | EIS data | Using Widely Available Geospatial Data Sets to Assess the Influence of Roads and Buffers on Habitat Core Areas and Connectivity | Jantz, Patrick and Scott, Goetz | 1/1/2008 |
| file1168[0042382].pdf | EIS data | Conservation Corridor Planning at the Landscape Level - Managing for Wildlife Habitat | Natural Resources Conservation Service | 11/1/2004 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1169[0042384].pdf | EIS data | Habitat fragmentation | Hogan, Michael | 7/31/2011 |
| file1170[0042407].pdf | EIS data | Connectivity Is a Vital Element of Landscape Structure | Philip Taylor | 12/1/1993 |
| file1171[0042418].pdf | EIS data | Forecasting Land Use Change in Pike and Wayne Counties, PA | Jantz, Claire; Mrozinski, Michael and Coar, Edward | 4/1/2009 |
| file1172[0042438].pdf | EIS data | Road Effects on Amphibian movements in a Forested Landscape | DeMaynadier, Phillip and Hunter Malcolm | NULL |
| file1173[0042450].pdf | EIS data | Landscape conditions and trends in and around Delawre Water Gap and Upper Delaware National Recreation Areas: summary of findings | Goetz, S., Gross, J., Hanse, A., Melton F., Hiatt, | 3/11/2011 |
| file1174[0042452].pdf | EIS data | PALMS Standard Operation Procedure Analyzing Protected-area Centered Ecosystems | Piekilek, N., Davis, C., and Hansen, A. | NULL |
| file1175[0042454].pdf | EIS data | PALMS Standard Operation Procedure Landscape dynamics- pattern of natural landscapes | Theobald | NULL |
| file1176[0042576].pdf | EIS data | Draft NEPA Guidance on Consideration of the Effects of Climate Change and Greenhouse Gas Emissions | Sutley, Nancy H. | 2/18/2010 |
| file1177[0042578].pdf | EIS data | Transit in the Park | Monroe County Transit Authority | NULL |
| file1178[0042599].pdf | EIS data | New Jersey Geologic Map Data | USGS | NULL |
| file1179[0042612].pdf | EIS data | Official Soils Series descriptions | USDA | NULL |
| file1180[0042625].pdf | EIS data | Pennsylvania geologic map data | USGS | NULL |
| file1181[0042627].pdf | EIS data | Tight Construction Blasting | Lucca, Frank | NULL |
| file1182[0042629].pdf | EIS data | Unearthing New Jersey Vol. 2 No. 1 Winter 2006 | New Jersey Geological Survey | NULL |
| file1183[0042632].pdf | EIS data | A 20-Year Study Documenting the Relationship Between Turtle Decline and Human Recreation | Garber, Steven and Burger, Joanna | 11/1/1995 |
| file1184[0042650].pdf | EIS data | Riding the Gap | Chalufour, Marc | NULL |
| file1185[0042652].pdf | EIS data | Green Acres Program | State of New Jersey | NULL |
| file1186[0042653].pdf | EIS data | New Jersey Natural Heritage Program | State of New Jersey Department of Environmental Pr | NULL |

Case 1:12-cv-01690-RWR Document 34-2 Filed 03/07/13 Page 73 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
72 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1187[0042797].pdf | EIS data | Silent Invasion A Call to Action | National Wildlife Refuge Association | 10/1/2002 |
| file1188[0042802].pdf | EIS data | Protect Pennsylvania Natural Preservation | The Nature Conservancy | NULL |
| file1189[0042807].pdf | EIS data | Bird Collisions | Avian Power Line Interaction Committee | NULL |
| file1190[0042826].pdf | EIS data | Migration of Birds | U.S. Fish and Wildlife Service | NULL |
| file1191[0042828].pdf | EIS data | Hawk Watch Roccoon Ridge | Hawk Count | NULL |
| file1192[0042848].pdf | EIS data | Forest fire and biological diversity | Nasi, R., Dennis R., Meijaard E., Applegate G., | NULL |
| file1193[0042849].pdf | EIS data | A Guide to the Natural Communities of the Delaware | NatureServe | 6/1/2006 |
| file1194[0042857].pdf | EIS data | Invasive Exotic Plants in Pennsylvania List | DCNR | NULL |
| file1195[0042862].pdf | EIS data | Species of Special Concern Lists | Pennsylvania Natural Heritage Program | NULL |
| file1196[0043005].pdf | EIS data | Pennsylvania Endangered Plant Species Willow Oak | Pennsylvania Natural Heritage Program | NULL |
| file1197[0043035].pdf | EIS data | Species Profile Cobbleston Tiger Beetle | State of New Hampshire | NULL |
| file1198[0043039].pdf | EIS data | Swamp Pink fact sheet | U.S. Fish and Wildlife Service | NULL |
| file1199[0043056].pdf | EIS data | Corps of Engineers Wetlands Delineation Manual | US Army Corps of Engineers | 1/1/1987 |
| file1200[0043068].pdf | EIS data | Chapter Three Disturbance Affecting Stream Corridors | USDA | NULL |
| file1201[0043092].pdf | EIS data | Union of Concerned Scientists | Union of Concerned Scientists | NULL |
| file1202[0043093].pdf | EIS data | Climate change Impacts on the United States | US Global Change Research Program | NULL |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 74 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
73 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1203[0043096].pdf | EIS data | Global Warming and Terrestrial Ecosystems: A Conceptual Framework for Analysis | Shaver, Gaius et al. | NULL |
| file1204[0043098].pdf | EIS data | Technical Guidane on Assessing Impacts to Air Quality in NEPA and Planning Documents | National Park Service | 1/1/2011 |
| file1205[0043158].pdf | EIS data | Appalachian National Scenic Trail website | National Park Service | 2/7/2011 |
| file1206[0043170].pdf | EIS data | Email from PGC - RTE Info | Stein, Amanda | 2/28/2011 |
| file1207[0043177].pdf | EIS data | January 21, 2011 (1:00pm) conference call with New Jersey Department of Environmental Protection | National Park Service | 1/11/2011 |
| file1208[0043186].pdf | EIS data | National Register Bulletin: How to Apply the National Register Criteria for Evaluation | National Park Service | 1/1/1997 |
| file1209[0043190].pdf | EIS data | Foraging Ecology of Bald Eagles at an Urban Landfill | Elliott, Kyle; Duffe, Jason; Lee, Sandi; Mineau, P | 9/1/2006 |
| file1210[0043254].pdf | EIS data | NJ State Implementation Plans (SIPS) | New Jersey Department of Environmental Protection | NULL |
| file1211[0043255].pdf | EIS data | PA SIPs | Pennsylvania Department of Environmental Protectio | NULL |
| file1212[0043256].pdf | EIS data | Pocono Front- Delaware Water Gap PA | unknown | NULL |
| file1213[0043260].pdf | EIS data | Managing Utility Rights-of-Way for Wildlife Habitat | U.S. Fish and Wildlife Service | 11/1/2004 |
| file1214[0043302].pdf | EIS data | Delaware Water Gap National Recreation Area: Management | National Park Service | 12/7/2010 |
| file1215[0043344].pdf | EIS data | Delaware Water Gap National Recreation Area: Management | National Park Service | 3/10/2011 |
| file1216[0043404].pdf | EIS data | Commercial Use Authorizations for Recreational Services (data from Annual Reports - most recent available was used) | unknown | 1/1/2001 |
| file1217[0043406].pdf | EIS data | DEWA species lists | Delaware Water Gap | 6/1/2007 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 75 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
74 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1218[0043439].pdf | EIS data | Condition of vegetation communities in Delaware Water Gap National Recreation Area | National Park Service | 3/1/2010 |
| file1219[0043556].pdf | EIS data | Aquatic Macroinvertebrate Bioassessment Programs Throughout the Eastern Rivers and Mountains Network Region: Commonalities Among Regulatory Authorities | Tzilkowski, Caleb J. | 1/1/2008 |
| file1220[0043557].pdf | EIS data | Email FW: CTB info for EA Inc. | Boltz, Suzanne | 1/25/2011 |
| file1221[0043663].pdf | EIS data | Memorandum of Understanding between the U.S. Department of the Interior National Park Service and the U.S. Fish and Wildlife Service to Promote the Conservation of Migratory Birds | National park service and USFWS | 1/1/2010 |
| file1222[0043664].pdf | EIS data | Review of the Conflict Between Migratory Birds and Electricity Power Grids in the African-Eurasian Region | Convention on Migratory Species | 11/11/2011 |
| file1223[0043665].pdf | EIS data | Monthly use totals for DEWA group campgrounds | unknown | 1/1/2001 |
| file1224[0043669].pdf | EIS data | Delaware Water Gap National Recreation Area River Visitor Study: Summer 2010 | Blotkamp, A., Holmes, NC., Littlejohn, M. and Holl | 5/1/2011 |
| file1225[0043746].pdf | EIS data | 10 Most Visited Units of the National Park System (2010) | National Park Service | 1/1/2001 |
| file1226[0043747].pdf | EIS data | Delaware River Water Trail | National Park Service | 1/1/2001 |
| file1227[0043749].pdf | EIS data | Director's Order #46A: Wild and Scenic Rivers within the National Park System | National Park Service | 1/1/2001 |
| file1228[0043759].pdf | EIS data | The Upper Delaware River: A Wild and Scenic River Study | Department of the Interior | 7/1/1976 |
| file1229[0043778].pdf | EIS data | Moosic Mountain Barrens Map | The Nature Conservancy | 1/30/2002 |
| file1230[0043794].pdf | EIS data | Chapter 2: Habitat Fragmentation | Natural Resources Conservation Service | 1/1/2001 |
| file1231[0043850].pdf | EIS data | What is Habitat Fragmentation | Franklin, AB, Noon, BR, and George, TL | 1/1/2002 |
| file1232[0043857].pdf | EIS data | Understanding the Science Behind Riparian Forest Buffers: Effects on Plant and Animal Communities | Klapproth, Julia C., and James E. Johnson | 10/1/2000 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1233[0043861].pdf | EIS data | Recommended Methods for Inventorying and Monitoring Landbirds in National Parks | Fancy, Steven G., and Johhn R. Sauer | 5/5/2000 |
| file1234[0043875].pdf | EIS data | Northampton County 21st Century Open Space Initiative | Northhampton County council Open Space Committee | 2/1/2005 |
| file1235[0043877].pdf | EIS data | Email Re: EcolServices Wood Turtle Study (12/8/2011) | Pollock, Robert | 1/31/2012 |
| file1236[0045009].pdf | EIS data | Email: RE: SRLINE - DJDEP wetland application | Elmer, Morgan | 1/20/2012 |
| file1237[0045010].pdf | EIS data | Email RE: DEWA S-R Line Title Search/Commitment and Survey for existing 230kvR/W - Schedule Update | Elmer, Morgan | 1/17/2012 |
| file1238[0045017].pdf | EIS data | Letter from NPS to PJM Interconnection regarding a request for an analysis of alternatives corrected information 12.8.11 | Donahue, John and Underhill, Pam | 12/8/2011 |
| file1239[0045018].pdf | EIS data | Susquehanna to Roseland 500kV Transmission Project Phase I/II Archeological Survey, Delaware Water Gap National Recreation Area (DEWA) Monroe and Pike Counties, Pennsylvania and Warren County, New Jersey | Louis Berger Group | 2/16/2012 |
| file1240[0045022].pdf | EIS data | Email: for admin record - applicant's letters | Stein, Amanda | 3/14/2012 |
| file1241[0045024].pdf | EIS data | Email: EPA comments | Stein, Amanda | 2/1/2012 |
| file1242[0045028].pdf | EIS data | Email: NJ SHPO and Berger correspondence 2008 | Stein, Amanda | 2/14/2012 |
| file1243[0045048].pdf | EIS data | Email: SRLINE EIS: Admin Record | Stein, Amanda | 2/28/2012 |
| file1244[0045228].pdf | EIS data | Letter from PPL to NPS regarding a clarification on the applicant's application | Smith, Gregory | 1/1/2001 |
| file1245[0045230].pdf | EIS data | Email Fw: Water Gap Preserve | Stein, Amanda | 4/30/2012 |
| file1246[0045235].pdf | EIS data | Email: FAA response letter from Applicant | Stein, Amanda | 5/2/2012 |
| file1247[0045285].pdf | EIS data | Wood Turtle Study for PSE&G Roseland-Bushkill Transmission Line Right-of-Way Within the Delaware Water Gap National Recreation Area, Warren County, New Jersey | EcolSciences | 12/8/2011 |
| file1248[0045625].pdf | EIS data | Letter from NPS to NJDEP thanking Mr. Brubaker for his comments on the SR Line EIS on 11 May 2012 | Donahue, John and Underhill, Pam | 5/11/2012 |
| file1249[0045627].pdf | EIS data | Letter from NJ DEP to NPS with comments on Alternative 3 impacts, 21 April 2011 | Brubaker, Scott | 4/21/2012 |
| file1250[0045629].pdf | EIS data | Transmission Vegetation Management Program EU-200-NERC-FAC-03-001 | PPL Electric Utilities | 7/31/2011 |

Case 1:12-cv-01690-RWR Document 34-2 Filed 03/07/13 Page 77 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
76 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1251[0045631].pdf | EIS data | Highlands Comprehensive Mitigation Plan and Supporting Material | PSE&G | 8/1/2011 |
| file1252[0045645].pdf | EIS data | Letter from PPL to NPS regarding vegetation maintenance in the park | Walnock, Philip | 4/29/2011 |
| file1253[0045664].pdf | EIS data | Letter from NJ DEP to NPS noting receipt of letter on wetland impact discrepancies | Cattuna, Lou | 6/7/2012 |
| file1254[0045743].pdf | EIS data | Comments and feedback from visitor survey | unknown | 1/1/2001 |
| file1255[0045787].pdf | EIS data | Highways and Climate Change: Carbon Sequestration Pilot Program | FHWA | 5/1/2010 |
| file1256[0045790].pdf | EIS data | A Landowner's Guide to Carbon Sequestration Credits | CINRAM | 1/1/2001 |
| file1257[0045792].pdf | EIS data | Economic Impacts on New Jersey of Upgrading PSE&G's Susquehanna-Roseland Transmission System | Seneca, J.J., Lahr, M.L., Hughes, J.W. & W. Irving | 5/1/2009 |
| file1258[0045794].pdf | EIS data | Turtle and Tortoise Newsletter, Issue Number 6, October 2002 | Chelonian Research Foundation | 10/1/2002 |
| file1259[0045796].pdf | EIS data | Vesper Sparrow | Conserve Wildlife Foundation of New Jersey | 1/1/2012 |
| file1260[0045798].pdf | EIS data | Superb Jewelwing | Conserve Wildlife Foundation of New Jersey | 1/1/2012 |
| file1261[0045800].pdf | EIS data | Horned Lark | Conserve Wildlife Foundation of New Jersey | 1/1/2012 |
| file1262[0045802].pdf | EIS data | Harpoon Clubtail | Conserve Wildlife Foundation of New Jersey | 1/1/2012 |
| file1263[0045805].pdf | EIS data | Kennedy's Emerald | Conserve Wildlife Foundation of New Jersey | 1/1/2012 |
| file1264[0045807].pdf | EIS data | Brook Snaketail | Conserve Wildlife Foundation of New Jersey | 1/1/2012 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1265[0045810].pdf | EIS data | Bat Survey Protocol for Assessing Use of Potential Hibernacula | Pennsylvania Game Commission | 1/1/2001 |
| file1266[0045814].pdf | EIS data | American Kestrel, Falco sparverius | NJDFW | 1/1/2001 |
| file1267[0045817].pdf | EIS data | Short-eared Owl, Asio flammeus | NJDFW | 1/1/2001 |
| file1268[0045826].pdf | EIS data | Species of Special Concern - Birds in PA | Pennsylvania Natural Heritage Program | 1/1/2001 |
| file1269[0045828].pdf | EIS data | Species of Special Concern - Fish in PA | Pennsylvania Natural Heritage Program | 1/1/2001 |
| file1270[0045832].pdf | EIS data | Species of Special Concern - Reptiles and Amphibians in PA | Pennsylvania Natural Heritage Program | 1/1/2001 |
| file1271[0045846].pdf | EIS data | Species of Special Concern - Insects and Spiders in PA | Pennsylvania Natural Heritage Program | 1/1/2001 |
| file1272[0045848].pdf | EIS data | Species of Special Concern - Mammals in PA | Pennsylvania Natural Heritage Program | 1/1/2001 |
| file1273[0045849].pdf | EIS data | Species of Special Concern - Mussels and Snails in PA | Pennsylvania Natural Heritage Program | 1/1/2001 |
| file1274[0045863].pdf | EIS data | A Summary and Comparison of Bird Mortality from Anthrpogenic Causes with an Emphasis on Collisions | Erickson, W.P., Johnson, G.D., & D.P. Young Jr. | 1/1/2005 |
| file1275[0045866].pdf | EIS data | Birds of the Kittatinny Ridge | unknown | 1/1/2001 |
| file1276[0045940].pdf | EIS data | Migration of Birds: Migratory Flight Altitude | USGS | 8/3/2006 |
| file1277[0045975].pdf | EIS data | The Effects of Electromagnetic Fields from Power Lines on Avian Reproductive Biology and Physiology: A Review | Fernie, Kim J., and S. James Reynold | 1/1/2005 |
| file1278[0045976].pdf | EIS data | The Price of Power: Understanding the Effects of Power Lines of Birds | Hyzy, Katharine | 3/2/2004 |
| file1279[0045993].pdf | EIS data | Appendix of articles for Housatonic River Commission AT&T application for proposed telecommunications | Tingley, William | 1/13/2011 |
| file1280[0046003].pdf | EIS data | Transmission Expansion Advisory Committee | PJM | 5/27/2010 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1281[0046079].pdf | EIS data | Email: Re: SRLINE - NJDEP wetland application | Cattuna, Lou | 1/9/2012 |
| file1282[0046109].pdf | EIS data | Email: Correspondence continued | Stein, Amanda | 6/22/2012 |
| file1283[0046138].pdf | EIS data | Email: Fw 2010-I-0203 | Stein, Amanda | 6/29/2012 |
| file1284[0046146].pdf | EIS data | Erosion and Sedimentation Control Report, Major Modifications #5 to NPDES Permit #PAI024010004 | Louis Berger Group | 1/1/2012 |
| file1285[0046154].pdf | EIS data | Post Construction Stormwater Management Report, Major Modification #4 to NPDES Permit #PAI024010004 | Louis Berger Group | 10/1/2011 |
| file1286[0046191].pdf | EIS data | Erosion and Sedimentation Control Plan | Louis Berger Group | 6/1/2012 |
| file1287[0046201].pdf | EIS data | Soil Erosion and Sediment Control Plans - Pike County | Louis Berger Group | 7/15/2011 |
| file1288[0046230].pdf | EIS data | Post Construction Stormwater Management Plans for the SR Line - Pike County | Louis Berger Group | 7/15/2011 |
| file1289[0046234].pdf | EIS data | Construction and Restoration Standards within the NPS Lands Crossed by the Susquehanna - Roseland 500kV Transmission Line | PSE&G and PPL | 8/1/2012 |
| file1290[0046237].pdf | EIS data | Susquehanna Roseland Constructability maps | Burns & McDonnell | 7/26/2012 |
| file1291[0046289].pdf | EIS data | Exhibit A - Scope of Work, Geotechnical Investation Services | PPL Electric Utilitie | 1/1/2001 |
| file1292[0046292].pdf | EIS data | Map of parcels in DEWA | National Park Service | 1/1/2001 |
| file1293[0046297].pdf | EIS data | 2nd Pennsylvania Breeding Bird Atlas: Species list sorted by "Begin Safe Date" | unknown | 1/1/2001 |
| file1294[0046298].pdf | EIS data | Quantifying Siting Difficulty; A Case Study of U.S. Transmission Line Siting | Vajjhala, Shalini P., and Paul S. Fischbeck | 2/1/2006 |
| file1295[0046415].pdf | EIS data | Email: NJ DEP letter re: wetlands | Stein, Amanda | 6/15/2012 |
| file1296[0046458].pdf | EIS data | Email: Re: Fw: proximity of drilling to fen | Elmer, Morgan | 6/20/2012 |
| file1297[0047826].pdf | EIS data | Letter from NJDEP Office of Permit Coordination and Environmental Review to NPS thanking NPS for taking time in the NEPA process | Brubaker, Scott | 6/15/2011 |
| file1298[0050046].pdf | EIS data | Email: Rest of 2010 correspondence - Done | Stein, Amanda | 6/22/2012 |
| file1299[0050047].pdf | EIS data | Before and After Photo Documentation of PPL 230kV Transmission Line Right-of-Way Vegetation Management within Delaware Water Gap National Recreation Area (2010-2012) | National Park Service | 8/1/2010 |
| file1300[0050051].pdf | EIS data | Susquehanna to Roseland 500kV Transmission Line Right-of-Way and Special Use Permit Draft Environmental Impact Statement | National Park Service | 12/1/2011 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1301[0050226].pdf | EIS data | Susquehanna to Roseland 500kV Transmission Line Right-of-Way and Special Use Permit Final Environmental Impact Statement | National Park Service | 8/1/2012 |
| file1302[0050228].pdf | EIS data | Email Re: National Park Service's Susquehanna to Roseland Transmission Line EIS schedules | Boling, Edward A. | 7/6/2010 |
| file1303[0050260].pdf | EIS data | Letter on 6 September 2006 to NPS from Urban Research & Development Corporation (URDC) regarding the SR Line | Gilchrist, Martin, and Ben Kimminour | 9/6/2006 |
| file1304[0050267].pdf | EIS data | Wetland Delineation Report, Susquehanna to Roseland Transmission Line Right-of-Way and Special Use Permit Potential Mitigation Areas | National Park Service | 8/1/2012 |
| file1305[0050268].pdf | EIS data | Letter from the Appalachian Trail Conservancy (ATC) to the PAPUC regarding the application for the proposed SR Line, 27 February 2009 | Proudman. Bob | 2/27/2009 |
| file1306[0050271].pdf | EIS data | Email: Conference Call: 500kV Transmission Line in DEWA/APPA | Lynch, Patrick | 5/5/2008 |
| file1307[0050274].pdf | EIS data | Electric Utility Right-of-Way | Costenbader, Kate | 6/23/2008 |
| file1308[0050475].pdf | EIS data | Letter from NPS to DRN regarding recent letter and plans for the NEPA process | Donahue, John | 9/11/2008 |
| file1309[0050898].pdf | EIS data | Letter from PPL to NPS regarding ROW property rights and deeds 5 December 2008 | Reybitz, Ronald J. | 12/5/2008 |
| file1310[0050899].pdf | EIS data | Letter from NPS to the Seneca Nation of Indians with a copy of the Archeological Survey and request for response 3.5.12 | Donahue, John and Underhill, Pam | 3/5/2012 |
| file1311[0050900].pdf | EIS data | Susquehanna to Roseland 500kV Transmission Project Phase 1b, Phase II Archeological and Geomorphological Investigations End of Field Summary | Louis Berger Group | 9/1/2011 |
| file1312[0050901].pdf | EIS data | Susquehanna to Roseland 500kV Transmission Project Pennsylvania - New Jersey Interconnection: Wallenpaupack to Siegfried and Bushkill to Roseland Transmission Lines Historic Corridor Report | Louis Berger Group | 8/1/2011 |
| file1313[0050902].pdf | EIS data | Map of the Susquehanna-Roseland Transmission Corridor | National Park Service | 7/27/2009 |
| file1314[0050903].pdf | EIS data | Proposed Wildlife Corridors | National Park Service | 6/28/2008 |
| file1315[0052264].pdf | EIS data | Reservations across Pennsylvania | National Park Service | 3/3/2009 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 81 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
80 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1316[0053045].pdf | EIS data | Reservations Across New Jersey | National Park Service | 6/4/2009 |
| file1317[0053532].pdf | EIS data | Map of Delaware Water Gap NRA | National Park Service | 5/4/2009 |
| file1318[0054056].pdf | EIS data | Susquehanna to Roseland 500kV Transmission Project Warren, Sussex, Morris, and Essex Counties, New Jersey: Phase I/II Archeological Investigations Volumes I and II | Louis Berger Group | 3/1/2010 |
| file1319[0054570].pdf | EIS data | Susquehanna to Roseland 500kV Transmission Project Historic Architecture Eligibility & Effects Sussex and Warren Counties, New Jersey | Louis Berger Group | 9/1/2011 |
| file1320[0054591].pdf | EIS data | Preliminary Survey of Historic Architecture, Hardwick Township, Warren County and Stillwater, Fredon, Newton, Andover, Sparta and Byram Townships, Sussex County, New Jersey | Louis Berger Group | 5/1/2010 |
| file1321[0054623].pdf | EIS data | Phase I/II Archeological Investigations: Pike and Monroe Counties, Pennsylvania | Louis Berger Group | 9/1/2010 |
| file1322[0054638].pdf | EIS data | Historic Architecture Evaluation & Effects Pike and Monroe Counties, Pennsylvania | Louis Berger Group | 3/1/2011 |
| file1323[0054642].pdf | EIS data | Historic Resource Survey Form: Melchoir DePue House | Pennsylvania Historical and Museum Commission | 1/1/2001 |
| file1324[0054645].pdf | EIS data | Historic Resource Survey Form: Pine Flats Colony | Pennsylvania Historical and Museum Commission | 1/1/2001 |
| file1325[0054649].pdf | EIS data | Historic Resource Survey Form: Winona Lakes Section 1 | Pennsylvania Historical and Museum Commission | 1/1/2001 |
| file1326[0054653].pdf | EIS data | Index sheet boundary map and survey maps of the Delaware Water Gap NRA | National Park Service | 1/1/2001 |
| file1327[0054662].pdf | EIS data | Preliminary List of Potential Recreational Use Restoration projects  that Could Offset Unavoidable Impacts Caused by Transmission Line Project | Paterson, Chip | 3/21/2012 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 82 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
81 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1328[0054663].pdf | EIS data | Email - FWS BGEPA Recommendations | Nystrom, Sarah | 7/12/2012 |
| file1329[0054664].pdf | EIS data | Email - NJ DEP Letter to PSE&G Dated July 18, 2012 | Stein, Amanda | 7/24/2012 |
| file1330[0054665].pdf | EIS data | Email: RE: Fw: PSE&G Draft Avian Protection Plan | Walsh, Wendy | 10/21/2010 |
| file1331[0054666].pdf | EIS data | SRLINE EIS DEWA Wetlands SOF Mitigation Projects Overview | unknown | 4/6/2012 |
| file1332[0054668].pdf | EIS data | Map of Water Gap Preserve | unknown | 1/1/2001 |
| file1333[0054669].pdf | EIS data | Aerial of Water Gap Preserve | unknown | 1/1/2001 |
| file1334[0054737].pdf | EIS data | SRLINE EIS - Wetlands Statement of Findings DEWA Top Priority Invasive Species Removal from High Value Wetlands Projects | unknown | 4/6/2012 |
| file1335[0054745].pdf | EIS data | SRLINE EIS - Wetlands Statement of Findings DEWA Top Priority Dam Removal Projects | unknown | 4/6/2012 |
| file1336[0054746].pdf | EIS data | SRLINE EIS - Wetlands Statement of Findings DEWA Other Restoration Sites (Riparian and Wetlands Buffers) | unknown | 4/6/2012 |
| file1337[0054747].pdf | EIS data | Appalachian National Scenic Trail Pilot Survey | Zarnoch, Stanley J., et al. | 9/1/2011 |
| file1338[0054750].pdf | EIS data | The Extent to which the National Historic Preservation Act Requires Cultural Resources to be Indentified and Considered in the Grant of a Federal Right-of-Way | unknown | 12/6/1979 |
| file1339[0054752].pdf | EIS data | Bare Earth Visibility Analysis of Proposed Double-Circuit 500'kV Transmission Line (Alternative 2) with historic structures | unknown | 5/9/2012 |
| file1340[0054761].pdf | EIS data | Bare Earth Visibility Analysis of existing 230 kV Transmission Line (Alternative 1) with historic structures | unknown | 5/9/2012 |
| file1341[0054763].pdf | EIS data | Visual Impact Analysis of Existing Conditions (Alternative 1) & Proposed Action (Alternative 2) for Historic Structures using Bare Terrain Earth Modeling | unknown | 1/1/2001 |
| file1342[0054779].pdf | EIS data | Land Information for Existing ROW's for SR Line EIS, Delaware Water Gap National Recreation Area, Middle Delaware National Scenic and Recreational River; and Appalachian National Scenic Trail | National Park Service | 1/1/2001 |
| file1343[0054898].pdf | EIS data | Building Deconstruction Liste- Draft January 2012 | unknown | 1/1/2012 |
| file1344[0056480].pdf | EIS data | Final Environmental Impact Statement for the Susquehanna to Roseland 500-kilovolt Transmission Line, Appalachian National Scenic Trail, Delaware Water Gap National Recreation Area and Middle Delaware National Recreational and Scenic River | Department of the Interior | 8/31/2012 |
| file1345[0056490].pdf | EIS data | Photos of drilling and equipment | unknown | 7/30/2009 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1346[0056707].pdf | EIS data | Plan for the Lackawanna Heritage Valley | unknown | 4/1/1991 |
| file1347[0056708].pdf | EIS data | Final Environmental Impact Statement, Proposed Business Park Lackawanna County, Pennsylvania | U.S. Department of Commerce | 6/4/1999 |
| file1348[0056710].pdf | EIS data | Soundscapes Summary Report | David Evans and Associates | 1/7/2011 |
| file1349[0056789].pdf | EIS data | Field Survey Report for Physical and Natural Resources Summer 2010 | National Park Service | 9/1/2010 |
| file1350[0056872].pdf | EIS data | Bedrock Geologic Map of Pike County, Pennsylvania, Showing Locations of Selected Wells | Sevon, WD, Berg, TM, and LD Schultz | 1/1/1989 |
| file1351[0056879].pdf | EIS data | Hogback, NW Slope - Danger Trees Flagged for Removal by PPL Contractor (Ashplundh) | stein, Amanda and M Klubek | 8/27/2010 |
| file1352[0057159].pdf | EIS data | Drawings - Soil Erosion and Sediment Control Plans for Susquehanna - Roseland 500 kV Transmission Line Project Pike County | Louis Berger Group | 11/3/2009 |
| file1353[0057160].pdf | EIS data | Estimating Park Centered Ecosystems: Delaware Water Gap NRA and Upper Delaware SRR | Piekilek, N., Davis, C., and Hansen, A. | 7/1/2009 |
| file1354[0057163].pdf | EIS data | Email: Mitigation Plan with costs | Carter, Brinnen | 7/25/2012 |
| file1355[0057165].pdf | EIS data | Final Public Alts Comment Analysis Report | Ea Engineering | 11/2/2010 |
| file1356[0057169].pdf | EIS data | VSL Memo | Williams, Matthew | 8/10/2010 |
| file1357[0057172].pdf | EIS data | Sedimentation Modeling - WEPP Input | Ea Engineering | 3/14/2011 |
| file1358[0057233].pdf | EIS data | ADT Security Quotes for Select Structures in Delaware Water Gap National Recreation Area | unknown | 6/11/2012 |
| file1359[0057234].pdf | EIS data | Section 106 Consultation - Properties and Effects | unknown | 8/8/2012 |
| file1360[0057235].pdf | EIS data | Letter from USFWS to NPS regarding impact of the SR Line on migratory birds and bald and golden eagles | Hastie, Keith | 7/12/2012 |
| file1361[0057236].pdf | EIS data | An Economic Analysis of Trail Use in the Delaware Water Gap National Recreation Area | Graefe, A., Upneja, A., Vogelsong, H. and R. Moore | 12/1/1998 |
| file1362[0057299].pdf | EIS data | Letter from PSE&G to NPS regarding freshwater wetland letter of interpretation | Grossmueller, David | 6/1/2012 |
| file1363[0057301].pdf | EIS data | Letter from NJ DEP Division of Fish and Wildlife to NPS regarding wetland impacts | Davis, Kelly | 8/16/2012 |
| file1364[0057312].pdf | EIS data | NULL | Ea Engineering | 4/6/2012 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 84 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
83 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1365[0057348].pdf | EIS data | Email: NJCF's Review and recommendation re PSE&G Susquhanna-Roseland FWW plans, and reqest for environmentalists' meeting with DEP | Stein, Amanda | 8/30/2012 |
| file1366[0057351].pdf | EIS data | Email: ROW Maps | Stein, Amanda | 8/27/2012 |
| file1367[0057354].pdf | EIS data | Appendix A: PSE&G Select Native Seed Mixes | PSE&G and Ernst Conservation Seeds | 1/1/2001 |
| file1368[0057356].pdf | EIS data | Construction and Restoration Standards for the Susquehanna-Roseland 500kV Transmission Project | PSE&G | 7/12/2012 |
| file1369[0057427].pdf | EIS data | Post construction stormwater management plan for the SR Line plans PC-P-B15-42 through PC-P-B15-44 | PPL Electric Utilitie | 6/15/2012 |
| file1370[0057491].pdf | EIS data | Soil Erosion and Sediment Control plan for the SR Line plans P-B15-42 through P-B15-44 | PPL Electric Utilitie | 6/15/2012 |
| file1371[0057778].pdf | EIS data | PJM Regional Planning Process Task Force (RPPTF) - Critical PIO Recommendations | PJM NGOs | 7/20/2011 |
| file1372[0057787].pdf | EIS data | PJM System Planning: Enhancements for the 21st Century | Peterson P, Sabodash V, Wittenstein M, & D Hurley | 6/20/2011 |
| file1373[0057793].pdf | EIS data | Pages from Phase I/II Archeological Survey for Monroe and Pike Counties for site 28-WA-666 | Louis Berger Group | 1/1/2012 |
| file1374[0057796].pdf | EIS data | Final Public Comment Comment Analysis Report | Ea Engineering | 6/19/2012 |
| file1375[0057809].pdf | EIS data | Noise analysis protocol and methodology | RSG Inc. | 9/27/2010 |
| file1376[0057810].pdf | EIS data | Field notes from spring vegetation surveys | Ea Engineering | 5/2/2011 |
| file1377[0057813].pdf | EIS data | Photos from spring 2011 vegetation surveys | Ea Engineering | 5/2/2011 |
| file1378[0057816].pdf | EIS data | Raptor nest survey data sheets | Ea Engineering | 4/25/2011 |
| file1379[0057844].pdf | EIS data | Photos taken during raptor nest survey | Ea Engineering | 4/25/2011 |
| file1380[0057856].pdf | EIS data | Raptor Nest Survey Work Plan | Ea Engineering | 4/21/2011 |
| file1381[0057869].pdf | EIS data | Complied data - vegetation survey 2010 | Ea Engineering | 12/3/2010 |
| file1382[0058008].pdf | EIS data | DEWA vegetation surveys by stations - 2010 | Ea Engineering | 12/2/2010 |
| file1383[0058036].pdf | EIS data | Field notes from vegetation surveys 2010 | Ea Engineering | 12/1/2010 |
| file1384[0058080].pdf | EIS data | Field notes from vegetation surveys fall 2010 | Ea Engineering | 10/18/2010 |
| file1385[0058098].pdf | EIS data | Field notes from vegetation surveys summer 2010 | Ea Engineering | 7/27/2010 |
| file1386[0058099].pdf | EIS data | vegetation data by station - fall 2010 | Ea Engineering | 12/2/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 85 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
84 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1387[0058170].pdf | EIS data | vegetation data by station - summer 2010 | Ea Engineering | 9/8/2010 |
| file1388[0058177].pdf | EIS data | Photos from summer vegetation surveys - 2010 | Ea Engineering | 9/8/2010 |
| file1389[0058324].pdf | EIS data | spreadsheets used to calculate timber value from trees removed for construction | Ea Engineering | 8/20/2012 |
| file1390[0058336].pdf | EIS data | Assessment of Effects on Cultral Landscape Resources | David Evans and Associates | 6/1/2011 |
| file1391[0058341].pdf | EIS data | Historic Architecture APE Maps alts 3-7 | David Evans and Associates | 8/20/2010 |
| file1392[0058342].pdf | EIS data | Assessment of Effects on Historic Architectural Resources | David Evans and Associates | 2/1/2011 |
| file1393[0058375].pdf | EIS data | Project Visibility by Alternative | David Evans and Associates | 9/14/2010 |
| file1394[0058456].pdf | EIS data | Potential Appalachian Trail KOPs | David Evans and Associates | 10/1/2010 |
| file1395[0058459].pdf | EIS data | Proposed cultural resources study area | David Evans and Associates | 8/12/2010 |
| file1396[0058461].pdf | EIS data | Possible Appalachian Trail KOPs | David Evans and Associates | 8/1/2010 |
| file1397[0058463].pdf | EIS data | Final Human Use and Ecological Impacts Associated with the Proposed Susquehanna to Roseland Transmission Line | Industrial Economics, Inc. | 7/27/2012 |
| file1398[0058465].pdf | EIS data | Primary list of potential recreational use restoration projects that could offset unavoidable impacts caused by transmission line project | Industrial Economics, Inc. | 4/6/2012 |
| file1399[0058533].pdf | EIS data | Restoration project discussion | Industrial Economics, Inc. | 4/18/2012 |
| file1400[0058537].pdf | EIS data | Human Use Analysis discussion | Industrial Economics, Inc. | 4/18/2012 |
| file1401[0058539].pdf | EIS data | NEBA Kickoff Meeting Summary | Industrial Economics, Inc. | 3/15/2012 |
| file1402[0058540].pdf | EIS data | Appalachian National Scenic Trail Pilot Survey | USDA | 9/1/2011 |
| file1403[0058546].pdf | EIS data | Email: Fw: SR Transmission Line - Draft Statement of Findings | Stein, Amanda | 8/16/2012 |
| file1404[0058578].pdf | EIS data | Susquehanna to Roseland 500 kV Transmission Line Constructability attachment | Capell, Paul | 2/24/2012 |
| file1405[0058601].pdf | EIS data | NJDEP comments on Draft SOF | Davis, Kelly | 8/16/2012 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1406[0058613].pdf | EIS data | Photo from field investigations for restoration projects - June | Ea Engineering | NULL |
| file1407[0058635].pdf | EIS data | Function and Value datasheets for restoration projects - June | Ea Engineering | 6/15/2012 |
| file1408[0058652].pdf | EIS data | Photo log for field investigations for potential wetland restoration projects | Ea Engineering | 7/15/2012 |
| file1409[0058736].pdf | EIS data | Function and Value datasheets for wetland restoration projects - field investagions May | Ea Engineering | 5/7/2012 |
| file1410[0058737].pdf | EIS data | Field Mitigation Site Evaluation Form - restoration projects | Ea Engineering | 5/1/2012 |
| file1411[0058738].pdf | EIS data | Photos from field investigations for restoration projects - May | Ea Engineering | 5/7/2012 |
| file1412[0058818].pdf | EIS data | Email: Re: Ward 1959 | Rohrer, Lori | 8/15/2012 |
| file1413[0058850].pdf | EIS data | Class C estimates | | 7/16/2012 |
| file1414[0058855].pdf | EIS data | Archeological Monitoring Plan required components | unknown | 1/1/2001 |
| file1415[0058857].pdf | EIS data | Archaeological Survey and Selective Testing of Sites in the Tocks Island Reservior Area (New Jersey) | Ward, Charles | 1/1/1959 |
| file1416[0058866].pdf | EIS data | Archeological Survey and Testing in the Construction Area of Tocks Island Dam | Kraft, Herbert | 1/1/2001 |
| file1417[0058876].pdf | EIS data | Figures 1-5, Susquehanna Roseland Project Constructability Drawings Alternative 2 | Burns & McDonnell | 8/27/2012 |
| file1418[0058880].pdf | EIS data | Environmental Protection Agency: Environmental Impact Statements; Notice of Availability, EIS No. 20120277 Final EIS, NPS, 00 | Department of the Interior | 8/31/2012 |
| file1419[0058885].pdf | EIS data | Letter from the New Jersey Conservation Foundation regarding Review of PSE&G Susquehanna-Roseland Transmission Project, Individual Freshwater Wetland Permit Application Plans, 9-29-11 | Frey, Wilma and Emily DeVito | 8/28/2012 |
| file1420[0058888].pdf | EIS data | Rare Wildlife Sighting Report: "Savannah Sparrow" (Passerculus sandwichensis) | BR Environmental, LLC and Wildlife Preserves, Inc. | 5/15/2012 |
| file1421[0058926].pdf | EIS data | Email: 9/28/2012 EPA letter | Stein, Amanda | 10/10/2012 |
| file1422[0058931].pdf | EIS data | Email: EIS transmittal letters to EPA | Culver, Steven | 10/31/2011 |
| file1423[0058935].pdf | EIS data | Letter from USEPA Region 2 to NPS regarding comments on the SR Line FEIS | Mitchell, Judy-Ann | 9/28/2012 |
| file1424[0058937].pdf | EIS data | Historic Resource Survey Form: Colonel John Chambers House, Larch Hollow | National Park Service | 1/1/2001 |
| file1425[0058938].pdf | EIS data | Plan showing Easement Areas and Land to be Donated to the NPS | Burns & McDonnell | 9/25/2012 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1426[0058941].pdf | EIS data | Issue: Vegetation Cutting Below S-R Line 500kV Transmission Line Across Delaware Water Gap NRA | unknown | NULL |
| file1427[0058943].pdf | EIS data | Email: Fw: Susquehanna to Roseland 500kV Transmission Line Right-of-Way and Special Use Permit Draft Environmental Impact Statement (Unclassified) | Poppich, Wayne G. | 10/20/2011 |
| file1428[0058947].pdf | EIS data | Federal Register Vol. 77, No. 9, Revision to FR Notice Published 11/18/11: Comment Period Extended | Department of the Interior | 1/13/2012 |
| file1429[0058957].pdf | EIS data | SR Line DEIS updated Errata sheet, letter from PJM to NPS, and telephone report | unknown | 1/1/2001 |
| file1430[0058965].pdf | EIS data | Public comment on SR Line | Sadowksi, John C. | 1/1/2001 |
| file1431[0058970].pdf | EIS data | Email: Re: 2nd PDEIS comments | Walsh, Wendy | 10/3/2011 |
| file1432[0058976].pdf | EIS data | Biological and conservation aspects of bird mortality caused by electricity power lines: a review | Bevanger, K. | 1/1/1998 |
| file1433[0058986].pdf | EIS data | Bird collisions with power lines: Failing to see the way ahead? | Martin, G.R. and J.M. Shaw | 8/3/2010 |
| file1434[0058994].pdf | EIS data | Preventative Measures to Reduce Bird-Related Power Outages--Part I: Electrocution and Collision | IEEE Task Force | 10/1/2004 |
| file1435[0059003].pdf | EIS data | Preventative Measures to Reduce Bird-Related Power Outages--Part II: Streamers and Contamination | IEEE Task Force | 10/1/2004 |
| file1436[0059008].pdf | EIS data | Rate of bird collision with power lines: effects of conductor-marking and static wire-marking | Janss, Guyonne F.E., and Miguel Ferrer | 1/1/1998 |
| file1437[0059022].pdf | EIS data | Possibility of eagle take at proposed Cap-X 2020 river crossing | U.S. Fish and Wildlife Service | 6/7/2010 |
| file1438[0059034].pdf | EIS data | Bird Collisions with a Power Transmission Line and Their Relation to Botulism at a Montana Wetland | Malcolm, Jon M. | 1/1/1982 |
| file1439[0059150].pdf | EIS data | Bird Collisions with Transmission Lines near a Power Plant Colling Pond | Rusz, PJ, Prince, HH, Rusz, RD, and GA Dawson | 1/1/1986 |
| file1440[0059152].pdf | EIS data | Avian Behavior and Mortality at Power Lines in Coastal South Carolina | Saverno, AJ, Saverno LA, Boettcher, R and SM Haig | 1/1/1996 |
| file1441[0059155].pdf | EIS data | Alternatives Design May 2010 | unknown | 5/1/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 88 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
87 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1442[0059159].pdf | EIS data | Various maps and materials related to the alternatives, June 2010 | Various Authors | 6/1/2010 |
| file1443[0059165].pdf | EIS data | Federal Register Vol. 76, No. 22: Draft Environmental Impact Statement for the Susquehanna to Roseland 500-kilovolt Transmission Line | Department of the Interior | 11/21/2011 |
| file1444[0059236].pdf | EIS data | Powassan Virus Fact Sheet | Pennsylvania Department of Health | 10/17/2011 |
| file1445[0059254].pdf | EIS data | Notice of Availability (NOA), Draft EIS for the Susquehanna to Roseland 500-kilovolt Transmission Line | Caldwell, Mike | 11/4/2011 |
| file1446[0059255].pdf | EIS data | Park maps with details of the SR Line | unknown | 4/20/2010 |
| file1447[0059267].pdf | EIS data | Blowout Data for the SR Line Alternatives | David Evans and Associates | 6/22/2010 |
| file1448[0059268].pdf | EIS data | 100-foot ROW violations | unknown | 7/5/2007 |
| file1449[0059473].pdf | EIS data | Blowout report | David Evans and Associates | 10/23/2010 |
| file1450[0059800].pdf | EIS data | Finite Element Sag Tension Report | David Evans and Associates | 9/23/2010 |
| file1451[0060031].pdf | EIS data | Hickory Run State Park map | unknown | 9/1/2007 |
| file1452[0060884].pdf | EIS data | Final Land Information Files for SR Line EIS: Alternative 3 Final | UHB | 8/8/2012 |
| file1453[0062770].pdf | EIS data | Final Land Information Files for SR Line EIS: Alternative 4 Final | UHB | 8/8/2012 |
| file1454[0063798].pdf | EIS data | Final Land Information Files for SR Line EIS: Alternative 5 Final | UHB | 8/8/2012 |
| file1455[0065042].pdf | EIS data | Final Land Information Files for SR Line EIS: Monroe County Final | UHB | 8/8/2012 |
| file1456[0067146].pdf | EIS data | Final Land Information Files for SR Line EIS: Pike County Final | UHB | 8/8/2012 |
| file1457[0071357].pdf | EIS data | Final Land Information Files for SR Line EIS: Monroe County Final Title Commitment | UHB | 8/8/2012 |
| file1458[0071362].pdf | EIS data | Final Land Information Files for SR Line EIS: Pike County Final Title Commitment | UHB | 8/8/2012 |
| file1459[0071364].pdf | EIS data | Final Land Information Files for SR Line EIS: Warren County Final Title Commitment | UHB | 8/8/2012 |
| file1460[0071391].pdf | EIS data | Final Land Information Files for SR Line EIS: Warren County Final | UHB | 8/8/2012 |
| file1461[0071494].pdf | EIS data | Overwintering Sites and Thermal Relations of Hibernating Bog Turtles, Clemmys muhlenbergii | Ernst, Carl, R. Zappalorti and J. Lovich | 8/8/1989 |
| file1462[0071524].pdf | EIS data | National Park Service Survey Monument Record | QEA, VHB, KGI | 3/1/2012 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1463[0071570].pdf | EIS data | Planning and Environmental Quality: Instructions for Processing Notices of Availability for Draft/Final Environmental Impact Statements | National Park Service | 4/17/2003 |
| file1464[0071597].pdf | EIS data | Interim Technical Guidance on Assessing Impacts and Impairment to Natural Resources | National Park Service | 7/1/2003 |
| file1465[0071609].pdf | EIS data | Class C Construction Cost Estimate, Abraham Van Campen House/Zipser | Merrick, Robert A. | 7/8/2012 |
| file1466[0071662].pdf | EIS data | Class C Construction Cost Estimate, Broadhead Farm "Wheat Plains" Heller Farm | Merrick, Robert A. | 5/22/2012 |
| file1467[0071696].pdf | EIS data | Class C Construction Cost Estimate, Bushkill Dutch Reformed Church | Merrick, Robert A. | 7/8/2012 |
| file1468[0071719].pdf | EIS data | Class C Construction Cost Estimate, Calno School | Merrick, Robert A. | 7/2/2012 |
| file1469[0071800].pdf | EIS data | Class C Construction Cost Estimate, Camp Ken-Etiwa-Pec | Merrick, Robert A. | 7/8/2012 |
| file1470[0071816].pdf | EIS data | Class C Construction Cost Estimate, Chado Farm Broadstone Farms | Merrick, Robert A. | 6/28/2012 |
| file1471[0072002].pdf | EIS data | Class C Construction Cost Estimate, Copper Mine Inn | Merrick, Robert A. | 6/28/2012 |
| file1472[0072028].pdf | EIS data | NULL | Ea Engineering | 9/13/2012 |
| file1473[0072049].pdf | EIS data | Class C Construction Cost Estimate, George Trager House | Merrick, Robert A. | 5/22/2012 |
| file1474[0072079].pdf | EIS data | Final Wetlands and Floodplains Statement of Findings | Ea Engineering | 9/13/2012 |
| file1475[0072092].pdf | EIS data | Class C Construction Cost Estimate, Horace Van Auken House | Merrick, Robert A. | 6/22/2012 |
| file1476[0072107].pdf | EIS data | Class C Construction Cost Estimate, Jacob Roe House | Merrick, Robert A. | 7/3/2012 |
| file1477[0072133].pdf | EIS data | Class C Construction Cost Estimate, John Michael Farm | Merrick, Robert A. | 5/22/2012 |
| file1478[0072150].pdf | EIS data | Class C Construction Cost Estimate, Millbrook School House | Merrick, Robert A. | 6/22/2012 |
| file1479[0072184].pdf | EIS data | Class C Construction Cost Estimate, Newcomb House (Larch Hollow) | Merrick, Robert A. | 6/22/2012 |
| file1480[0072185].pdf | EIS data | Class C Construction Cost Estimate, Peters House | Merrick, Robert A. | 6/22/2012 |
| file1481[0072206].pdf | EIS data | Class C Construction Cost Estimate, Salamovka | Merrick, Robert A. | 6/22/2012 |
| file1482[0072210].pdf | EIS data | Class C Construction Cost Estimate, Schoonover Mountain House Farm | Merrick, Robert A. | 5/22/2012 |
| file1483[0072258].pdf | EIS data | Comments on the Draft Wetlands and Floodplains Statement of Findings by the NJ DEP | New Jersey Department of Environmental Protection | 8/16/2012 |
| file1484[0072264].pdf | EIS data | Class C Construction Cost Estimate, Westbrook Bell House | Merrick, Robert A. | 5/22/2012 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 90 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
89 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1485[0072268].pdf | EIS data | Maps: Individual Freshwater Wetlands Permit Application Plans | PSE&G | 8/10/2012 |
| file1486[0072444].pdf | EIS data | Class C Construction Cost Estimate, Walpack Center Historic District | Merrick, Robert A. | 7/5/2012 |
| file1487[0072448].pdf | EIS data | PPL and PSE&G's comments on the Draft Wetlands and Floodplains SOF | PPL Electric Utilities and PSE&G | 8/16/2012 |
| file1488[0072459].pdf | EIS data | NULL | Ea Engineering | 8/22/2012 |
| file1489[0072466].pdf | EIS data | Regional Supplement to the Corps of Engineers Wetland Delineation Manual: Northcentral and Northeast Region | U.S. Army Corps of Engineers | 1/1/2012 |
| file1490[0072477].pdf | EIS data | Data for Runoff Calculations | unknown | 3/17/2011 |
| file1491[0072508].pdf | EIS data | Road erosion estimation equations derived using a WEPP database | Graves, Elliot | 1/1/2000 |
| file1492[0072509].pdf | EIS data | Recent findings related to measuring and modeling forest road erosion | Elliot, W.J., R.B. Foltz and P.R. Robischaud | 7/1/2009 |
| file1493[0072510].pdf | EIS data | Forest Service Interfaces for the Water Erosion Prediction Project Computer Model | USDA Forest Service | 11/12/1999 |
| file1494[0072514].pdf | EIS data | Selected Forestry Sciences Laboratory Engineering Publications | USDA Forest Service | 3/15/2011 |
| file1495[0072515].pdf | EIS data | WEPP Forest Road Erosion Predictor | USDA Forest Service | 3/18/2011 |
| file1496[0072516].pdf | EIS data | WEPP Output for alternatives 2, 3, and 4/5 | Ea Engineering | 3/29/2011 |
| file1497[0072517].pdf | EIS data | WEPP-predicted sediment loads for individual road segments along Alternatives 2,3, 4/5, and 8. | Ea Engineering | 4/22/2011 |
| file1498[0072523].pdf | EIS data | Letter from The Louis Berger Group Inc. regarding Phase Ib and Phase II Archeological and Geomorphological Investigations | Beadenkopf, Kristofer | 9/6/2011 |
| file1499[0072534].pdf | EIS data | Photo of Arnott Fen from August 2000 | unknown | 10/1/2011 |
| file1500[0072535].pdf | EIS data | Photograph: PSEG | unknown | 10/1/2011 |
| file1501[0072540].pdf | EIS data | email: Fw: S-R Project ROW Maps | Stein, Amanda | 8/27/2012 |
| file1502[0072549].pdf | EIS data | Self-Organized Permeability in Carbonate Aquifers | Worthington, S.R.H. and Ford, D.C. | 5/1/2009 |
| file1503[0072561].pdf | EIS data | Cost Estimates for Wetland Mod | unknown | 6/1/2012 |
| file1504[0072563].pdf | EIS data | Structural Recommendations | unknown | 6/1/2012 |
| file1505[0072566].pdf | EIS data | Data Request 127 Revised | PPL and PSE&G | 7/3/2012 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1506[0072571].pdf | EIS data | DEWA S-R Line Plats | unknown | 3/29/2012 |
| file1507[0072616].pdf | EIS data | Routing Report Maps | unknown | 12/1/2008 |
| file1508[0072622].pdf | EIS data | Memo: DEWA Transmission Lines | Capell, Paul | 6/30/2010 |
| file1509[0072625].pdf | EIS data | DEWA Easements | unknown | 8/27/2012 |
| file1510[0072631].pdf | EIS data | Guidelines on how to avoid or mitigate impact of Electricity power grids on migratory birds in the African-Eurasian regionc | Prinsen, H., Smallie, J., Boere, G., Pires N. | 11/1/2011 |
| file1511[0072632].pdf | EIS data | PPL-PSEG DEWA Studies and Reports_9-23-09 | Ea Engineering | 9/23/2009 |
| file1512[0072644].pdf | EIS data | Email: RE List of PPL Studies | Boltz, Suzanne | 11/3/2009 |
| file1513[0072654].pdf | EIS data | Letter from USEPA to NPS with comments on proposed SR Line EIS | Mitchell, Judy-Ann | 1/31/2012 |
| file1514[0072656].pdf | EIS data | Letter from Grey Towers NHL to NPS providing comments on the SR LINE DEIS | stewart, Allison | 1/30/2012 |
| file1515[0072659].pdf | EIS data | Letter from NJDEP to NPS regarding the SR Line DEIS | Brubaker, Scott | 1/24/2012 |
| file1516[0072662].pdf | EIS data | FEIS NOA | | 8/1/2012 |
| file1517[0072664].pdf | EIS data | Project related studies and reports within DEWA | Sparhawk, Peter | 9/24/2009 |
| file1518[0072671].pdf | MISC | Teleconference Regarding the Environmental Impact Statement for Proposed Susquehanna to Roseland 500kV Transmission Line | Ea Engineering | 1/20/2010 |
| file1519[0072685].pdf | MISC | Teleconference Regarding the Environmental Impact Statement for Proposed Susquehanna to Roseland 500kV Transmission Line | Ea Engineering | 3/17/2010 |
| file1520[0072697].pdf | MISC | Teleconference Regarding the Environmental Impact Statement for Proposed Susquehanna to Roseland 500kV Transmission Line | Ea Engineering | 3/31/2010 |
| file1521[0072699].pdf | MISC | Utility PP Presentation | PPL Electric Utilities and PSE&G | 9/15/2009 |
| file1522[0072702].pdf | MISC | Susquehanna-Roseland  A Regional Reliability Project | PPL Electric Utilities and PSE&G | NULL |
| file1523[0072736].pdf | MISC | Susquehanna - Roseland 500 kV Transmission Line | PPL Electric Utilities and PSE&G | 9/15/2009 |
| file1524[0072779].pdf | MISC | Susquhanna-Roseland 500kV Transmission Line Project DEWA Cultural Resources Status Meeting, December 7, 2009 DEWA Headquarters, Bushkill, PA | unknown | 12/7/2009 |
| file1525[0072826].pdf | MISC | Susquhanna-Roseland 500kV Transmission Line Project DEWA Cultural Resources Status Meeting, March 10, 2010 DEWA Headquarters, Bushkill, PA | unknown | 3/10/2010 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 92 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
91 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1526[0072852].pdf | MISC | NPS - 2-16-10 | unknown | 2/16/2010 |
| file1527[0072861].pdf | MISC | NPS - 2-17-10 | unknown | 2/17/2010 |
| file1528[0072871].pdf | MISC | NPS - 2-18-10 | unknown | 2/18/2010 |
| file1529[0072875].pdf | MISC | Connectivity a Step Beyond Partnerships, Park Break March 19, 2009 | National Park Service | 3/19/2009 |
| file1530[0072877].pdf | MISC | Susquehanna - roseland  A Regional Reliability Project | PJM | NULL |
| file1531[0072881].pdf | MISC | Email: Final Meeting Summaries | Boltz, Suzanne | 5/19/2010 |
| file1532[0072889].pdf | MISC | Agency/Tribal Government Scoping Meeting Notes | Ea Engineering | 5/4/2010 |
| file1533[0072893].pdf | misc | PPL Electric Utilities Corporation, Plantiff, vs. National Park Service, Defendants, United States Distric Court for the Middle District of Pennsylvania | unknown | 8/19/2010 |
| file1534[0072895].pdf | MISC | Statement by Jeff Tittel, NJ Sierra Club Director | Tittel, Jeff | 8/19/2010 |
| file1535[0072897].pdf | MISC | The 21st Century Grid: Can we fix the infrastructure that powers our lives? | Achenbach, Joe | 7/1/2010 |
| file1536[0072899].pdf | MISC | 7/7/2010 Meeting Notes: Susquehanna to Roseland Transmission Line Environmental Impact Statement | unknown | 7/7/2010 |
| file1537[0072903].pdf | misc | Pennsylvania Law to Protect A.T. | Appalachian Trail Conservancy | 1/1/2009 |
| file1538[0072905].pdf | MISC | Memo to File: January 11, 2011 (1:00pm) conference call with New Jersey Department of Environmental Protection | National Park Service | 1/11/2011 |
| file1539[0072907].pdf | misc | PPL v. NPS Settlement Order 8/19/10 | US District Court for the Middle District of PA | 8/19/2010 |
| file1540[0072909].pdf | MISC | Notes from Teleconference Regarding the EIS for the proposed S-R line 7/7/10 | Ea Engineering | 7/7/2010 |
| file1541[0072911].pdf | MISC | Notes from Teleconference Regarding the EIS for the proposed S-R line 8/18/10 | Ea Engineering | 8/18/2010 |
| file1542[0072915].pdf | MISC | Notes from Teleconference Regarding the EIS for the proposed S-R line 07/29/10 | Ea Engineering | 7/29/2010 |
| file1543[0072917].pdf | MISC | Notes from Teleconference Regarding the EIS for the proposed S-R line 1/18/10 | Ea Engineering | 1/18/2010 |
| file1544[0072933].pdf | MISC | Notes from Teleconference Regarding the EIS for the proposed S-R line 9/1/10 | Ea Engineering | 9/1/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 93 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
92 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1545[0072934].pdf | MISC | Notes from Teleconference Regarding the EIS for the proposed S-R line 12/14/10 | Ea Engineering | 12/14/2010 |
| file1546[0072943].pdf | misc | PPL vs. NPS Settlement | unknown | 8/19/2010 |
| file1547[0072946].pdf | MISC | Susquehanna-Roseland A Regional Reliability Project Department of Interior Briefing | PPL Electric Utilitie | 6/1/2011 |
| file1548[0072955].pdf | MISC | Letter update on power line project | Bonenberger, David | 10/7/2011 |
| file1549[0073062].pdf | MISC | Email: For Admin Record | Stein, Amanda | 10/6/2011 |
| file1550[0073092].pdf | MISC | Email: Fw: Question on FEIS for SR Line | Stein, Amanda | 3/7/2012 |
| file1551[0073096].pdf | MISC | Email: Fw: Tribal Consultation Notes and preliminary comments -- 1/24/12- 1/27/12 | Elmer, Morgan | 2/1/2012 |
| file1552[0073100].pdf | MISC | Meeting notes, attendance, summary, presentation and maps from NPS and Applicant Meeting on 6 October 2011, including powerpoints and full aerial maps of all alternatives | NPS | 10/6/2011 |
| file1553[0073105].pdf | MISC | Letter from Earthjustice and the EELC to NPS providing comments on the proposed SR Line EIS | Dillen, Abigail and William Schulte | 2/10/2012 |
| file1554[0073107].pdf | MISC | Memo to File - January 20, 2012 (10:00am) meeting with representatives from PPL Utilities regarding proposed vegetation management of 230 kV Right-of-Way (ROW) | Donahue, John | 1/20/2012 |
| file1555[0073111].pdf | MISC | 20 August 2012 letter from Appalachian Trail Conservancy (ATC) to NPS regarding concerns about mitigation plans | Lutz, Karen L. | 8/20/2012 |
| file1556[0073119].pdf | MISC | Briefing Statement 18 July 2011: background and next steps SR Line Project, with talking points for 30 June 2011 meeting with FERC, DOI, PPL/PSE&G | National Park Service | 7/18/2011 |
| file1557[0073130].pdf | MISC | Briefing Statement 9 February 2012: background, appropriate scope of analysis, and effects of expanded analysis for SR Line Project | National Park Service | 2/9/2012 |
| file1558[0073132].pdf | MISC | Information Memorandum for the Secretary, 28 June 2012: Project update. | National Park Service | 6/28/2012 |
| file1559[0073136].pdf | MISC | Information Memorandum for the Secretary, 8 March 2011: Introduction, background, position of interested parties, and briefing materials | National Park Service | 3/8/2011 |
| file1560[0073154].pdf | MISC | Briefing Statement 17 May 2011: background, current status, recommendations, and preferred alternatives for the SR Line EIS | National Park Service | 5/17/2011 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1561[0073159].pdf | MISC | Meeting notes for 21 October 2008  meeting on Susquehanna to Roseland Project with PPL and PSE&G (and consultants) | Deutsch, Kara | 10/21/2008 |
| file1562[0073164].pdf | MISC | Meeting notes from 13 March 2009 meeting between DEWA, APPA, PPL, Burns & McDonnell, LBG, and PSE&G | unknown | 3/19/2009 |
| file1563[0073169].pdf | MISC | PJM Regional Transmission Planning Process | Herling, Steven R. | 3/19/2009 |
| file1564[0073174].pdf | MISC | 19 March 2009 meeting notes between NPS PJM, PPL, and consultants regarding protocols, schedules, and next steps | unknown | 3/19/2009 |
| file1565[0073191].pdf | MISC | Final notes from 19 March 2009 meeting between NPS, PJM, PPL, and consultants | unknown | 4/15/2009 |
| file1566[0073194].pdf | MISC | Final meeting notes from 2 April 2009 meeting between NPS, PPL, and PSE&G | unknown | 4/15/2009 |
| file1567[0073197].pdf | MISC | Final minutes of April 16, 2009 meeting between NPS/DOI and PPL and PSE&G | unknown | 4/16/2009 |
| file1568[0073205].pdf | MISC | Meeting notes from 7 May 2009 between NPS, PPL, PSE&G, PJM, and consultants | unknown | 5/7/2009 |
| file1569[0073208].pdf | MISC | 10 December 2009 meeting notes for three-weekly briefing update teleconference | unknown | 12/10/2009 |
| file1570[0073210].pdf | MISC | Meeting notes from 7 December 2009 meeting between NPS, PPL, PSE&G, and LBG at DEWA | Carter, Brinnen | 12/7/2009 |
| file1571[0073212].pdf | MISC | Excerpts from PPL's main brief in the Susquehanna Roseland Proceeding Docket | PPL Electric Utilitie | 10/8/2009 |
| file1572[0073217].pdf | MISC | Meeting notes from the Kick-Off Meeting Summary for the SR Line project, 15 March 2012 | unknown | 3/15/2012 |
| file1573[0073314].pdf | MISC | Briefing statement for the evaluation of proposed mitigation for the SR Line, 21 February 2012 | unknown | 2/21/2012 |
| file1574[0073316].pdf | MISC | List of Participants, Tribal Consultation with DEWA and APPA January 24-27, 2012 | unknown | 1/24/2012 |
| file1575[0073319].pdf | misc | Email: [Pa-transmission] [Fwd:[update] fight is not over yet] | Stein, Amanda | 9/13/2012 |
| file1576[0073321].pdf | MISC | Meeting notes and attachments (powerpoints, full maps of all alternatives) from 6 October 2011 meeting between NPS and the applicant | unknown | 10/6/2011 |
| file1577[0073324].pdf | MISC | NPS Briefing Statement 9 August 2011 | National Park Service | 8/9/2011 |
| file1578[0073327].pdf | MISC | Three-weekly briefing update teleconference 7 January 2010 | unknown | 1/7/2010 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 95 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
94 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1579[0073330].pdf | MISC | Three-weekly briefing update teleconference 28 January 2010 | unknown | 1/28/2010 |
| file1580[0073331].pdf | MISC | Three-weekly briefing update teleconference 29 July 2010 | unknown | 7/29/2010 |
| file1581[0073346].pdf | MISC | Three-weekly briefing update teleconference 17 June 2010 | unknown | 6/17/2010 |
| file1582[0073355].pdf | MISC | Three-weekly briefing update teleconference 4 March 2010 | unknown | 3/4/2010 |
| file1583[0073361].pdf | MISC | Email - Sunday Contact Info | Capell, Paul | 8/26/2011 |
| file1584[0073363].pdf | MISC | DEWA Pike Space Presentation | Ea Engineering | 5/11/2010 |
| file1585[0073365].pdf | MISC | Tribal Consultation (NHPA Section 106) Susquehanna to Roseland Transmission Line EIS May 24, 2012 | unknown | 5/24/2012 |
| file1586[0073382].pdf | MISC | Information memorandum for the secretary: update on mitigation and compensation planning | Donahue, John | 9/18/2012 |
| file1587[0073384].pdf | MISC | Information memorandum for the secretary: SR Line project update | Black, Steve and Ruchi Sadhir | 9/24/2012 |
| file1588[0073387].pdf | MISC | Information memorandum for the secretary: update on mitigation and compensation planning | Donahue, John | 9/19/2012 |
| file1589[0073389].pdf | MISC | Conference Call Section 106 Consulting Parties (NHPA Section 106), SR Line EIS: Section 106 mitigation | unknown | 8/13/2012 |
| file1590[0073391].pdf | MISC | Email: Fw: Mailing addresses | Stein, Amanda | 10/5/2012 |
| file1591[0073399].pdf | misc | Email: Fw: National Park Service Announcement | Diorio, Gina | 10/2/2012 |
| file1592[0073421].pdf | MISC | Meeting Notes from Call with the Director, and WASO reporting out on secretary's meeting with utility reps | Underhill, Pamela | 8/4/2011 |
| file1593[0073422].pdf | MISC | Briefing Statement: No Preferred Alternative for Draft Environmental Impact Statement | National Park Service | 8/8/2011 |
| file1594[0073424].pdf | MISC | Email: Fw: Minutes from Roseland Susquehanna | Johnson, Barbara J | 1/4/2012 |
| file1595[0073462].pdf | MISC | EIS SR Transmission Line Internal Briefing, June 17, 2010 | National Park Service | 6/17/2010 |
| file1596[0073476].pdf | MISC | Email - Re: Schedule Question | Ruchi, Sadhir | 6/21/2012 |
| file1597[0073491].pdf | misc | SR Line FEIS NOA Briefing Statement | NPS | 7/1/2012 |
| file1598[0073511].pdf | MISC | Meeting notes from NPS, PPL, PSE&G, DOI, and FWS meeting 13 December 2011 | Elmer, Morgan | 12/13/2011 |
| file1599[0073690].pdf | plans | Transmission Rights-of-Way Vegetation Management B811 | PSE&G | 6/22/2011 |
| file1600[0073692].pdf | plans | Special Species Mitigation Plan | PSE&G and PPL | 6/7/2012 |
| file1601[0073796].pdf | plans | Avian Protection Plan, Susquehanna-Roseland 500kV Transmission Line | PSE&G and PPL | 6/6/2012 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 96 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
95 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1602[0073838].pdf | plans | Post Construction Stormwater Management Plan | Woodland Design Associates, Inc. | 6/11/2012 |
| file1603[0073844].pdf | plans | B-17 plan and profiles for the Bushkill - Kittatinny and Bushkill - Roseland lines | Sargent & Lundy, LLC | 6/5/2012 |
| file1604[0073895].pdf | plans | Email: Fw: Request for reports | Stein, Amanda | 6/1/2012 |
| file1605[0073902].pdf | plans | Specification For Initial Clearing and Control Maintenance Of Vegetation on Or Adjacent To Electric Line Right-of-Way through Use Of Herbicides, Mechanical, And Hand clearing Techniques LA-79827-8 | PPL Electric Utilitie | 12/29/2010 |
| file1606[0073908].pdf | plans | DSC Quality Assurance comment matrix from Lawrence Torrez 28 June 2012 | Torrez, Lawrence | 6/28/2012 |
| file1607[0073912].pdf | plans | Final Avian Protection Plan | Ea Engineering | 9/19/2012 |
| file1608[0073925].pdf | plans | Email: Fw: DEWA Maps | Stein, Amanda | 10/1/2012 |
| file1609[0073936].pdf | plans | Email: Re: Exhibit E of the MOA | Smith, Gregory | 10/10/2012 |
| file1610[0073956].pdf | plans | Email: Re: Final Comments on 9 applicant plans | Noon, Kevin | 6/28/2012 |
| file1611[0073957].pdf | plans | Email: RE_ Vegetation Management language | Smith, Gregory | 10/16/2012 |
| file1612[0073959].pdf | plans | Email: RE_ Vegetation Management language | Smith, Gregory | 10/18/2012 |
| file1613[0073960].pdf | plans | Avian Protection Plan, susquehanna - Roseland 500kV Transmission Line | PPL and PSE&G | 6/6/2012 |
| file1614[0073972].pdf | ppl | Data request #7 | PPL Electric Utilities and PSE&G | 5/21/2010 |
| file1615[0073977].pdf | ppl | Data Request #6 | PPL Electric Utilities and PSE&G | 5/21/2010 |
| file1616[0074197].pdf | ppl | Response to Data Request #126 | PPL Electric Utilities and PSE&G | 5/21/2010 |
| file1617[0074198].pdf | ppl | Constructability Drawing in the Delaware Water Gap National Recreation Area | Burns & McDonnell | 2/18/2009 |
| file1618[0074214].pdf | ppl | Email: Fw: Susquehanna Roseland Data Request Response | Stein, Amanda | 4/1/2010 |
| file1619[0074232].pdf | ppl | Susquehanna to Roseland 500 kV Transmission Line Delaware Water Gap National Recreation Area - Proposed Project Plan and Standard Form 299 Information | PPL Electric Utilities and PSE&G | 11/21/2008 |
| file1620[0074361].pdf | ppl | PPL Electric Utilities Service Territory | PPL Electric Utilities | 12/1/2008 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1621[0074389].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvannia Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1622[0074410].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvannia Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1623[0074442].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvania Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1624[0074443].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvania Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1625[0074448].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvannia Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1626[0074463].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvannia Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1627[0074464].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvannia Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1628[0074465].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvannia Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1629[0074466].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvannia Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1630[0074468].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvania Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1631[0074473].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvania Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1632[0074483].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvania Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1633[0074489].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvania Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1634[0074551].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvania Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1635[0074553].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvania Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1636[0074558].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvania Public Utilities Commission | PPL Electric Utilities | 12/1/2000 |
| file1637[0074587].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvania Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 98 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
97 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1638[0074595].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvannia Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1639[0074630].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvannia Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1640[0074654].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvannia Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1641[0074662].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvannia Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1642[0074668].pdf | ppl | Application of PPL Electric Utilities corporation to the Pennsylvannia Public Utilities Commission | PPL Electric Utilities | 12/1/2008 |
| file1643[0074693].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1644[0074700].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1645[0074711].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1646[0074754].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1647[0074788].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1648[0074872].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 99 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
98 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1649[0074882].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1650[0075039].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1651[0075053].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1652[0075094].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1653[0075108].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1654[0075115].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1655[0075137].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1656[0075264].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1657[0075292].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1658[0075304].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1659[0075305].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1660[0075306].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1661[0075310].pdf | ppl | State of New Jersey Board of Utilities In the Matter of the Petition of Public Service Electric and Gas Company for a Determination Pursuant to the Provisions of N.J.S.A. 40:55D-19 (Susquehanna-Roseland | PSE&G | 1/1/2008 |
| file1662[0075331].pdf | ppl | Letter - Susquehanna - roseland 500kV Transission Line - PSE&G - New Jersey Archeological Investigation whin the DEWA | Louis Berger Group, Inc.; Kristofer Beadenkopf | 6/1/2010 |
| file1663[0075336].pdf | ppl | Letter - Susquehanna to Roseland 500kV Transission Line - PPL - Pennsylvania Archeological Investigation whin the DEWA | Louis Berger Group, Inc.; Kristofer Beadenkopf | 6/1/2010 |
| file1664[0075339].pdf | ppl | Email: Fw: NPS ROW Letter 11-25 2009.DOC | Stein, Amanda | 6/10/2010 |
| file1665[0075341].pdf | ppl | Email: Fw: PSE&G Amended Freshwater Wetland Application | Stein, Amanda | 6/7/2010 |
| file1666[0075343].pdf | ppl | Email: Fw: Susquehanna Roseland Data Request Response | Stein, Amanda | 6/10/2010 |
| file1667[0075344].pdf | ppl | Email: Re: Plan and Profiles | Stein, Amanda | 6/10/2010 |
| file1668[0075345].pdf | ppl | comment - Smith, Gregory J. | Smith, Gregory | 11/24/2010 |
| file1669[0075347].pdf | ppl | comment - Smith, Gregory J. (2) | Smith, Gregory | 2/8/2010 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 101 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
100 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1670[0075348].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1671[0075349].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1672[0075350].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1673[0075351].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1674[0075352].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1675[0075353].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1676[0075354].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1677[0075355].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1678[0075356].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1679[0075374].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1680[0075377].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 102 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
101 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1681[0075394].pdf | ppl | Cover letter- Easement documents | PSE&G; Tripodi, Raymond | 5/19/2008 |
| file1682[0075395].pdf | ppl | Grant of Right-of-Way | Clerks Office Warren Couny, NJ | NULL |
| file1683[0075396].pdf | ppl | Grant of Right of Way | Clerks Office Warren Couny, NJ | NULL |
| file1684[0075397].pdf | ppl | Grant of Right of Way | Clerks Office Warren Couny, NJ | NULL |
| file1685[0075398].pdf | ppl | Clipped memo on PPL and PSE&G Property rights | unknown | NULL |
| file1686[0075441].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company Responses to Data Requests of the National Park Service: Data Request # 58 | PPL Electric Utilities | 5/21/2010 |
| file1687[0075845].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company Responses to Data Requests of the National Park Service: Data Request #48 | PPL Electric Utilities | 5/21/2010 |
| file1688[0075908].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company Responses to Data Requests of the National Park Service: Data Request #46 | PPL Electric Utilities | 5/21/2010 |
| file1689[0076223].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company Responses to Data Requests of the National Park Service: Data Request #40 | PPL Electric Utilities | 5/21/2010 |
| file1690[0076224].pdf | ppl | PPL Electric Utilities Susquehanna-Roseland 500 kV Transmission Line Project, Pike County, Pennsylvania. General Permit (GP-8) Registration and Supporting Documentation | PPL Electric Utilities | 10/12/2009 |
| file1691[0076225].pdf | ppl | PPL Electric Utilities Corporation Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1692[0076226].pdf | ppl | PPL Electric Utilities Susquehanna-Roseland 500 kV Transmision Line Project, Pike County, Pennsylvania: Wetlands and Other Waters of the United States Delineation Report and Preliminary Jurisdictional Determination Request | PPL Electric Utilities | 10/12/2009 |
| file1693[0076227].pdf | ppl | PPL Electric Utilities Corporation Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 103 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
102 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1694[0076228].pdf | ppl | PPL Electric Utilities Corporation Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1695[0076239].pdf | ppl | PPL Electric Utilities Corporation Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1696[0076240].pdf | ppl | PPL Electric Utilities Corporation Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1697[0076241].pdf | ppl | PPL Electric Utilities Corporation Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1698[0076242].pdf | ppl | PPL Electric Utilities Corporation Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1699[0076248].pdf | ppl | PPL Electric Utilities Corporation Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1700[0076251].pdf | ppl | PPL Electric Utilities Corporation Public Service Electric and Gas Company Responses to Data Requests of the National Park Service | PPL Electric Utilities | 5/21/2010 |
| file1701[0076252].pdf | ppl | PL Electric Utilities Corporation and Public Service Electric and Gas Company Responses to Data Requests of the National Park Service: Data Request #33 | PPL Electric Utilities | 5/21/2010 |
| file1702[0076253].pdf | ppl | Email: Subject: Fwd: Susquehanna-Roseland Electric Reliability Project - Alternate Routes | Deutsch, Kara | 3/17/2010 |
| file1703[0076254].pdf | ppl | Email: PPL comment letter | Stein, Amanda | 3/15/2010 |
| file1704[0076906].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company  Responses to data requests of the National Park service | PPL Electric Utilities | 5/21/2010 |
| file1705[0076909].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company  Responses to data requests of the National Park service | PPL Electric Utilities | 5/21/2010 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1706[0076912].pdf | ppl | PPL Electric Utilities Corporation and Public Service Electric and Gas Company  Responses to data requests of the National Park service | PPL Electric Utilities | 5/21/2010 |
| file1707[0076918].pdf | ppl | NJDEP Permit Application | Piel, Robert | 2/1/2010 |
| file1708[0077100].pdf | ppl | Letter to Kristofer M. Beadenkoph, RPA regarding consultation comments | Saunders, Daniel | 8/31/2010 |
| file1709[0077128].pdf | ppl | Letter Re: Susquehanna Roseland Transmission Corridor, NPS Inquiry Monroe, Pike, Northampton Counties | Bowen, Rebecca H. | 8/16/2010 |
| file1710[0077149].pdf | ppl | Email: PSEG Review for NPS | Shchantz, Kris | 8/18/2010 |
| file1711[0077176].pdf | ppl | PPL Susquehanna-Roseland Project Safety & Health Program | PPL Electric Utilities | 4/7/2009 |
| file1712[0077177].pdf | ppl | Summary of Pre-filed Direct Testimony of William H. Bailey, P.H.D. prepared at the request of Public Service Electric and Gas Company | Board of Public Utilities | 1/1/2001 |
| file1713[0077232].pdf | ppl | Rebuttal Testimony of William H. Bailey, Ph.D on belhalf of public Service Electric and Gas Company in Support of Susquehanna-Roseland Transmission Line Project | Board of Public Utilities | 1/1/2001 |
| file1714[0077233].pdf | ppl | Construction of 500kV Transmission Line Within PPL Electric Utility Coporation's Exisitng 100-ft Right-of-way | Smith, Gregory | 8/26/2010 |
| file1715[0077234].pdf | ppl | Data Request #42 | PPL Electric Utilities | 7/15/2010 |
| file1716[0077235].pdf | ppl | Data Request #40 | PPL Electric Utilities | 7/15/2010 |
| file1717[0077236].pdf | ppl | Data Request #4 | PPL Electric Utilities | 7/15/2010 |
| file1718[0077237].pdf | ppl | Data Request #48 | PPL Electric Utilities | 7/15/2010 |
| file1719[0077241].pdf | ppl | Data Request #125 | PPL Electric Utilities | 7/15/2010 |
| file1720[0077266].pdf | ppl | Data Request #134 | PPL Electric Utilities | 7/15/2010 |
| file1721[0077351].pdf | ppl | Data request #136 | PPL Electric Utilities | 7/15/2010 |
| file1722[0077377].pdf | ppl | Public comment #1296 | Herling, Steven R. | 9/15/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 105 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
104 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1723[0077391].pdf | ppl | Testimony of Benjamin K. Sovacool | Board of Public Utilities | 1/1/2001 |
| file1724[0077393].pdf | ppl | Decision and Order in the matter of the petition of PSE&G company for a determination pursuant to the provisions of NJSA 40:55D-19 | Board of Public Utilities | 2/11/2010 |
| file1725[0077396].pdf | ppl | Testimony of Karl Pfirrman | FERC | 5/12/2005 |
| file1726[0077399].pdf | ppl | Letter from NPS to PJM | National Park Service | 9/13/2010 |
| file1727[0077401].pdf | ppl | PSE&G Letter to Property Owners: National Park Service Proposes Alternative Routes for Power Line | Sous, George D | 8/1/2010 |
| file1728[0077402].pdf | ppl | PPL Letter to Residents: National Park Service Plan Could Result in New Power Line Near You | Smith, Gregory | 8/2/2010 |
| file1729[0077411].pdf | ppl | Email: Reminder- Power line hearings this week | PPL Electric Utilitie | 8/16/2010 |
| file1730[0077417].pdf | ppl | Email: Update from PPL: Still time to make comments on power line | PPL Electric Utilitie | 8/23/2010 |
| file1731[0077418].pdf | ppl | Telephone Report: PJM Interconnect plan to deal with PSEG not going on-line until 2015 | Lynch, Patrick | 8/9/2010 |
| file1732[0077422].pdf | ppl | Data Request #127-Revised Proposed Access Roads | PPL Electric Utilitie | 7/15/2010 |
| file1733[0077449].pdf | ppl | Re: PSE&G Roseland to Susquehanna Electric Transmission Line NJDEP File Number 0000-08-0010.1 | U.S. Fish and Wildlife Service | 6/11/2010 |
| file1734[0077451].pdf | ppl | Letter from PPL regarding October 14, 2010 letter | Smith, Gregory | 10/27/2010 |
| file1735[0077453].pdf | ppl | Letter from PPL to NPS re: Construction of 500kV Transmission Line Within PPL Electric Utility Corporation's Existing 100-Foot Right-of-Way | Smith, Gregory | 8/26/2010 |
| file1736[0077455].pdf | ppl | Email regarding PPL and PSEG comments | Stein, Amanda | 9/14/2010 |
| file1737[0077460].pdf | ppl | Letter from PPL to NPS regarding PPL Electric Utilities Corporation/Vegetation Management In the Delaware Water Gap National Recreation Area ("DEWA") 12-7-10 | Smith, Gregory | 12/7/2010 |
| file1738[0077465].pdf | ppl | Letter from PPL to NPS Regarding October 14, 2010 Letter - 10/27/2010 | Smith, Gregory | 10/27/2010 |
| file1739[0077467].pdf | ppl | Letter to PSE&G from USFWS regarding PSE&G conservation measures for listed species | U.S. Fish and Wildlife Service | 11/4/2009 |
| file1740[0077468].pdf | ppl | Letter to LBG, Inc from USFWS Regarding Indiana Bat Surveys and Bog Turtle Surveys 1/27/10 | Schrading, Eric | 1/27/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 106 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
105 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1741[0077469].pdf | ppl | Letter from PSE&G to USFWS Regarding Endangered Species Compliance During Vegetation Maintenance 10/23/10 | Tripodi, Raymond A. | 10/23/2009 |
| file1742[0077471].pdf | ppl | NPS Danger Tree Removals by Size and Type | National Park Service | 8/25/2010 |
| file1743[0077474].pdf | ppl | Memo on Property Rights of PPL & PSEG - Pennsylvania | National Park Service | 2/18/2009 |
| file1744[0077476].pdf | ppl | Memo on Property Rights of PPL & PSEG - New Jersey | National Park Service | 2/18/2009 |
| file1745[0077485].pdf | ppl | RE: PPL Electric Utilities Corporation/Vegetation Management in DEWA | Smith, Gregory | 12/7/2010 |
| file1746[0077487].pdf | ppl | PPL Electric Utilities letter to NPS in regards to: SRLINE EIS 25147 | McMackin, Patrick J. | 4/26/2011 |
| file1747[0077497].pdf | ppl | PPL Electric Utilities letter to NPS to request information | Smith, Gregory | 8/3/2011 |
| file1748[0077500].pdf | ppl | Letter from PPL to NPS re: summary of 1-18-11 conference call and information request | McMackin, Patrick J. | 2/14/2011 |
| file1749[0077502].pdf | ppl | Letter from PPL to NPS re: clarification on removal of existing transmission line under some alternatives | Smith, Gregory | 2/25/2011 |
| file1750[0077513].pdf | ppl | Letter from PPL to NPS re: analysis and issues with NPS alternatives | Smith, Gregory | 9/7/2011 |
| file1751[0077514].pdf | ppl | Email For Admin Record | Stein, Amanda | 8/23/2011 |
| file1752[0077544].pdf | ppl | Email Fw: PPL Letter to Sec | Stein, Amanda | 8/22/2011 |
| file1753[0077546].pdf | ppl | Email no subject | Stein, Amanda | 9/12/2011 |
| file1754[0077549].pdf | ppl | Email SRLINE 25147 Susquehanna to Roseland 500Kv | Beadenkopf, Kristofer | 9/7/2011 |
| file1755[0077550].pdf | ppl | PPL v. NPS Complaint | unknown | NULL |
| file1756[0077554].pdf | ppl | PPL v NPS Motion for Preliminary Injuction - Order | unknown | NULL |
| file1757[0077556].pdf | ppl | PPL v NPS Motion for Preliminary Injunction | unknown | NULL |
| file1758[0077568].pdf | ppl | Re SRLINE 25147 - Proposed susquehanna-Roseland 500 kV Transmission Line Project | Beadenkopf, Kristofer | 9/6/2011 |
| file1759[0077570].pdf | ppl | Meeting Agenda and Attendees | unknown | 10/22/2010 |
| file1760[0077571].pdf | ppl | Letter respone to August 8, 2011 letter about comprehensive mitigatin plan | Smith, Gregory | 8/23/2011 |
| file1761[0077574].pdf | ppl | Letter to John Donahue from Gregory Smith | Smith, Gregory | 9/7/2011 |
| file1762[0077583].pdf | ppl | Letter about meeting with PPL and PSE&G | Smith, Gregory | 8/3/2011 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 107 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
106 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1763[0077612].pdf | ppl | Letter to Secretary Salazar discussing meeting | Miller, James | 8/12/2011 |
| file1764[0077614].pdf | ppl | Re: Fw: PSEG | Stein, Amanda | 1/23/2012 |
| file1765[0077633].pdf | ppl | Email Fw: Alternatives 4 and 5 Comments final | Stein, Amanda | 1/12/2012 |
| file1766[0077636].pdf | ppl | Letter from LBG to the NJHPO regarding cultural resources along SR Line | Beadenkopf, Kristofer | 11/19/2008 |
| file1767[0077642].pdf | ppl | Email: PSE&G Susquehanna to Roseland 500 kV | Beadenkopf, Kristofer | 10/28/2008 |
| file1768[0077649].pdf | ppl | Letter from LBG to the NJHPO regarding cultural resources along SR Line | Beadenkopf, Kristofer | 9/3/2008 |
| file1769[0077668].pdf | ppl | Letter from NPS to PPL regarding request for PPL's mitigation plan -12-8-11 | Donahue, John and Underhill, Pam | 12/8/2011 |
| file1770[0077680].pdf | ppl | Letter from PPL to NPS re: Suquehanna to Roseland 500 kV Transmission Line Right-of-Way and Special Use Permit Draft Environmental Impact Statement: Alternatives 4 and 5 Comments on Functional Equivalency | Smith, Gregory | 1/11/2012 |
| file1771[0078028].pdf | ppl | Email: RE: applicant letter 1 11 2012 | Stein, Amanda | 2/15/2012 |
| file1772[0078029].pdf | ppl | Email: SRLINE EIS: FAA letter dated 5-1-2012 | Stein, Amanda | 5/2/2012 |
| file1773[0078030].pdf | ppl | Email: NJSHPO and Berger letters for admin record | Stein, Amanda | 4/11/2012 |
| file1774[0078032].pdf | ppl | Letter and PSE&G Wetland Letter of Interpretation Application for SR Line from 27 May 2008 | Grossmueller, David | 4/13/2012 |
| file1775[0078064].pdf | ppl | Letter from PSE&G to NPS providing a copy of the wood turtle report | Grossmueller, David | 1/19/2012 |
| file1776[0078066].pdf | ppl | Letter from PPL to NPS regarding removal of geotechnical investigation request 5.4.12 | Smith, Gregory | 5/4/2012 |
| file1777[0078157].pdf | ppl | June 20, 2012 letter from PPL to NPS regarding Section 106 consultation meetings | Smith, Gregory | 6/20/2012 |
| file1778[0078167].pdf | ppl | Letter from NPS to PPL on July 2, 2012 with enclosed comments on applicant's mitigation plans | Smith, Gregory | 7/2/2012 |
| file1779[0078189].pdf | ppl | Letter from PPL to NPS providing copies of the APP and Special Species Mitigation Plan | Smith, Gregory | 6/8/2012 |
| file1780[0078209].pdf | ppl | Letter to NPS from PPL regarding NHPA Section 106 consultation comments and responses 12 July 2012 | Smith, Gregory | 7/12/2012 |
| file1781[0078557].pdf | ppl | Letter from PPL to NPS providing information on the design of the structures for the SR Line and truescape simulations | Smith, Gregory | 6/25/2012 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1782[0078572].pdf | ppl | Letter from PPL to NPS regarding Tom Jensen email, FAA requirements, and the OCAS system | Smith, Gregory | 7/9/2012 |
| file1783[0078580].pdf | ppl | Letter from PPL to NPS with attachments regarding FAA lighting of transmission towers on NPS lands | Smith, Gregory | 5/1/2012 |
| file1784[0079476].pdf | ppl | Letter from McGuire Woods to NPS with attachments for applicant's comment letter March 7, 2012 | Lain, John M. | 3/7/2012 |
| file1785[0079478].pdf | ppl | Letter from PPL to NPS providing attached information on geotechnical investigations April 11, 2012 | Smith, Gregory | 4/11/2012 |
| file1786[0079496].pdf | ppl | Letter from USFWS PAFO to LBG providing comments on the habitat assessment and species surveys for the SR Line | Riley, Clinton | 4/17/2012 |
| file1787[0079498].pdf | ppl | Revised Application for NJDEP Individual Freshwater Wetlands Permit, Volume I | PSE&G | 3/1/2012 |
| file1788[0079501].pdf | ppl | Map of access roads for a portion of alternative 2 | Burns & McDonnell | 1/27/2011 |
| file1789[0079506].pdf | ppl | Letter from PPL to NPS regarding concerns about audiovisual warning systems and FAA approval of system on June 18, 2012 | Smith, Gregory | 6/18/2012 |
| file1790[0079584].pdf | ppl | Letter from PPL to NPS providing supplemental information of geotechnical investigations April 25, 2012 | Smith, Gregory | 4/25/2012 |
| file1791[0079588].pdf | ppl | Letter from PPL to NPS-WRD regarding SR Line mitigation documents 10 August 2012 | Smith, Gregory | 8/10/2012 |
| file1792[0079592].pdf | ppl | Application for Transportation and Utility Systems and Facilities on Federal Lands | Department of the Interior | 1/1/2001 |
| file1793[0079594].pdf | ppl | Specification No. CON-001-036 Construction Specification Susquehanna-Roseland 500 kV Transmisison Line Project Issue for Bid | Sargent & Lundy, LLC | 3/15/2012 |
| file1794[0079598].pdf | ppl | Email: Fw: June Consulting Agenda Comments | Stein, Amanda | 6/20/2012 |
| file1795[0079600].pdf | ppl | Letter from PPL to NPS on 23 July 2010 regarding vegetation management in DEWA and request to reverse denial | Reybitz, Ronald J. | 7/23/2010 |
| file1796[0079636].pdf | ppl | Letter from NPS to PPL regarding vegetation management on existing PPL ROW within DEWA, 1 September 2010 | Conte, Anthony R. | 9/1/2010 |
| file1797[0079640].pdf | ppl | 30 August 2012 letter from PPL to NPS regarding removal of the existing structure near Community Drive | Smith, Gregory | 8/30/2012 |
| file1798[0079645].pdf | ppl | Letter from PPL to NPS summarizing meeting between PPL, PSE&G, and NPS and needed information | Smith, Gregory | 8/3/2011 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 109 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
108 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1799[0079646].pdf | ppl | Emails from 2008-2009 between NPS and PPL regarding RTE species, Archeological Resources, and Access roads | Various Authors | 1/1/2008 |
| file1800[0079648].pdf | ppl | Compensatory Mitigation Actions: actions agreed to at the August 15, 2012 meeting between NPS and the Applicants | National Park Service | 8/15/2012 |
| file1801[0079654].pdf | ppl | Email: Re: 8-15 Actions for 8-22 Discussion | Donahue, John | 8/21/2012 |
| file1802[0079662].pdf | ppl | Letter from PPL to NPS regarding a complete copy of PPL's PAPUC application for the SR Line | Smith, Gregory | 1/7/2009 |
| file1803[0079671].pdf | ppl | Letter from PPL to NPS regarding 6 February 2009 letter and comments on project plan | Smith, Gregory | 2/20/2009 |
| file1804[0079673].pdf | ppl | PPL's application form for transportation and utility systems and facilities on federal lands | Smith, Gregory | 3/1/2009 |
| file1805[0079694].pdf | ppl | Letter from PPL to NPS regarding meeting with Kim Hanemann and responses to 6 February 2009 letter | Smith, Gregory | 3/4/2009 |
| file1806[0079696].pdf | ppl | Letter from PPL to DEWA regarding PSE&g overhead electric transmission rights-of-way maintenance application for re-issuance of statewide general permit #1- NJDEP LURP file: 0000-02-0013.2 | Tripodi, Raymond A. | 3/23/2009 |
| file1807[0079698].pdf | ppl | Letter from PSE&G to NPS noting receipt of 6 February 2009 letter and intent to be an applicant | Hanemann, Kim C. | 3/17/2009 |
| file1808[0079699].pdf | ppl | Letter from PPL to DEWA regarding PSE&g overhead electric transmission rights-of-way maintenance  with SOP attachments | Tripodi, Raymond A. | 3/23/2009 |
| file1809[0079702].pdf | ppl | Letter from PSE&G to DEWA with responses to 13 April 2009 letter on vegetation maintenance | Tripodi, Raymond A. | 4/17/2009 |
| file1810[0079712].pdf | ppl | Letter from PPL and PSE&G to NPS regarding meeting about SR Line and need for project, 4 May 2009 | Smith, Gregory and Kim Hanemann | 5/4/2009 |
| file1811[0079715].pdf | ppl | Letter from PPL to NPS requesting geotechnical investigation permission | Smith, Gregory | 5/28/2009 |
| file1812[0079716].pdf | ppl | Letter from PPL and PSE&G to NPS regarding the NEPA scoping process and scheduling | Smith, Gregory and Kim Hanemann | 6/24/2009 |
| file1813[0079723].pdf | ppl | Memorandum from Lathman & Walkins LLP to NPS regarding the appropriate scope for the NPS analysis | Latham & Watkins LLP | 6/24/2009 |
| file1814[0079725].pdf | ppl | Letter from NPS to PPL regarding 24 June 2009 letter and legal memorandum | Donahue, John and Underhill, Pam | 7/24/2009 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 110 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
109 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1815[0079729].pdf | ppl | Letter from PPL to NPS with check referenced for bill of collection | Smith, Gregory | 7/17/2009 |
| file1816[0079735].pdf | ppl | Letter from PSE&G to NJBPU regarding mitigation plan and desire to move forward with construction 21 August 2009 | Stern, Alexander C. | 8/21/2009 |
| file1817[0079738].pdf | ppl | Letter from PPL to NPS regarding scheduling concerns | Smith, Gregory | 9/28/2009 |
| file1818[0079756].pdf | ppl | Letter from PPL to NPS regarding status of Susquehanna-Roseland 500kV Transmission Line Surveys and Reports | Smith, Gregory | 11/17/2009 |
| file1819[0079757].pdf | ppl | Letter from PPL to NPS regarding schedule for EIS for SR Line and construction in existing ROW | Smith, Gregory | 11/24/2009 |
| file1820[0079759].pdf | ppl | Letter from PSE&G to NPS with follow-up to initial scoping meeting and intent to construct the SR Line | Tripodi, Raymond A. | 4/7/2008 |
| file1821[0079762].pdf | ppl | Letter from PSE&G to NPS regarding meeting and providing package of information | Tripodi, Raymond A. | 5/19/2008 |
| file1822[0079764].pdf | ppl | Letter from PPL to NPS regarding property chain of title; relating PPL easements to lands now owned by The United States of America, at the Delaware Water Gap National Recreation Area | Farley, Robert J. | 8/5/2008 |
| file1823[0079765].pdf | ppl | Letter from PPL to NPS regarding meeting on August 5, 2008 and engineering options for route B | Smith, Gregory | 8/20/2008 |
| file1824[0079769].pdf | ppl | Letter from PPL to NPS regarding a Notification to conduct field studies and surveys within Delaware Water Gap National Recreation Area boundaries | Smith, Gregory | 9/5/2008 |
| file1825[0079773].pdf | ppl | Letter from PPL to NPS regarding wetlands accidentally delineated in DEWA | Smith, Gregory | 9/22/2008 |
| file1826[0079777].pdf | ppl | Letter from PSE&G to NPS regarding request on information for work performed by PSE&G and contractors on ROW in 2007 | Hanemann, Kim C. | 9/29/2008 |
| file1827[0079781].pdf | ppl | Letter from PPL to NPS providing Application for Permit for Archeological Investigations for work in DEWA | Smith, Gregory | 9/29/2008 |
| file1828[0079799].pdf | ppl | Email: RE: Fall 2007 Survey Work in the NPS | Pollock, Robert | 10/2/2008 |
| file1829[0079806].pdf | ppl | Letter from PPL to NPS regarding permitting of surveys and studies, and construction permitting 4 November 2008 | Smith, Gregory | 11/4/2008 |
| file1830[0079819].pdf | ppl | Letter from PSE&G to NPS providing a copy of letter setting forth PSE&G's easement rights in DEWA | Richter, David K. | 12/22/2008 |
| file1831[0079824].pdf | ppl | Letter from PPL to NPS providing comments on the Section 106 Mitigation Plan and Decision Process | Smith, Gregory | 8/13/2012 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 111 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
110 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1832[0079827].pdf | ppl | Letter from Holland & Hart LLP representing the applicant with comments on the applicant's compensatory mitigation and concerns about the NEBA process | Jensen, Thomas C. | 8/10/2012 |
| file1833[0079829].pdf | ppl | Letter from Holland & Hart LLP representing the applicant with comments on the applicant's response to the NEBA process | Jensen, Thomas C. | 8/10/2012 |
| file1834[0079831].pdf | ppl | Letter from NJ HPO to LBG, Inc regarding the Historic Architecture Eligibility and Effects, Sussex and Warren Counties Report | Saunders, Daniel | 2/29/2012 |
| file1835[0079832].pdf | ppl | Letter on 23 November 2009 from the PA HMC to LBG regarding a review of the effect of the SR Line on historic and archeological resources | McLearen, Doug | 11/23/2009 |
| file1836[0079833].pdf | ppl | Letter from the PA HMC to LBG  on 29 April 2011 regarding a review of the historic resource survey forms and historic architecture evaluation and effects report | MacDonald, Andrea L. | 4/29/2011 |
| file1837[0079835].pdf | ppl | Letter on 5 October 2011 from the PA HMC Bureau for Historic Preservation to LBG regarding phase I/II archeological investigations for the SR Line | McLearen, Doug | 10/5/2011 |
| file1838[0079842].pdf | ppl | Letter on 13 October 2011 from the PA HMC Bureau for Historic Preservation to LBG regarding historic resource survey forms for three additional properties | MacDonald, Andrea L. | 10/13/2011 |
| file1839[0079843].pdf | ppl | Letter from LBG to NPS regarding a request for consultation of mitigation of adverse effects from the SR Line on the historic Bushkill to Roseland Line | Beadenkopf, Kristofer | 4/2/2012 |
| file1840[0079846].pdf | ppl | Letter from USFWS to PS&G regarding PSE&G's Constrcution and Restoration Standards, 24 September 2012 | Davis, J. Eric Jr. | 9/24/2012 |
| file1841[0079852].pdf | ppl | Letter from PSE&G to USFWS regarding commitment to protection and conservation measures for listed species, 21 July 2011 | Grossmueller, David | 7/21/2011 |
| file1842[0079854].pdf | ppl | Letter from ACHP to Holland & Hart regarding request to meet about SR Line | Fowler, John M. | 7/13/2012 |
| file1843[0079864].pdf | ppl | Letter from McGuireWoods to NPS regarding the SR Line Final EIS | Lain, John M. | 9/13/2012 |
| file1844[0079926].pdf | ppl | Email: Fw: Community Drive Access Alternative | Stein, Amanda | 8/30/2012 |
| file1845[0079932].pdf | ppl | Letter from PPL to NPS regarding review of and comments on the APP | Smith, Gregory | 10/2/2012 |
| file1846[0079948].pdf | ppl | Email: Applicant's revised comments section 106 | Stein, Amanda | 8/15/2012 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 112 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
111 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1847[0079959].pdf | ppl | Email: Fw: Response to Mitigation Plan Comments | Stein, Amanda | 8/2/2012 |
| file1848[0079963].pdf | ppl | Email: Fw: Revised Compensatory Mitigation Proposal | Stein, Amanda | 8/31/2012 |
| file1849[0080045].pdf | ppl | Email: Fw: S-R Project Applicant's Comments on NEBA Report | Stein, Amanda | 8/10/2012 |
| file1850[0080051].pdf | ppl | Email: Fw: S-R Project Applicant's Reply to July 27 NPS letter on Cultural Resource Mitigation | Stein, Amanda | 8/10/2012 |
| file1851[0080054].pdf | ppl | Email: Letter form applicant dated 7-11-12 | Stein, Amanda | 8/6/2012 |
| file1852[0080058].pdf | ppl | Email: Net Environmental Benefit Analysis report | Stein, Amanda | 8/1/2012 |
| file1853[0080059].pdf | ppl | PPL and PSE&G comments on the draft SOF | mcguire woods | 8/16/2012 |
| file1854[0080068].pdf | ppl | Letter from PSE&G and PPL to NPS reagrding PSE&G Roseland-Bushkill ROW vegetation maintenance | pollock, Robert and William Klokis | 7/11/2012 |
| file1855[0080070].pdf | ppl | Letter from USFWS to PPL responding to earlier letter about federally listed species and impacts | Riley, Clinton | 8/15/2012 |
| file1856[0080073].pdf | ppl | Email: Agenda for August 15 NPS meeting | Smith, Gregory | 8/14/2012 |
| file1857[0080084].pdf | ppl | Letter from PPL to NPS regarding consultation under Section 106 and reply to the draft proposed 106 Mitigation Plan | Smith, Gregory | 8/9/2012 |
| file1858[0080085].pdf | ppl | Pages from applicant's 30 January 2012 comment letter | PSE&G and PPL | 1/30/2012 |
| file1859[0080086].pdf | ppl | Email: Agenda and Call info for Tuesday, October 9th at 9:00am eastern | Smith, Gregory | 10/9/2012 |
| file1860[0080087].pdf | ppl | Email: SRLine VM Plan | Smith, Gregory | 10/10/2012 |
| file1861[0080089].pdf | ppl | Letter from PPL to DOI regarding SR Line project | Dudkin,  Greg | 4/10/2012 |
| file1862[0080096].pdf | ppl | Letter from PPL to Ken Salazar regarding thank you for meeting and mitigation | Miller, James | 8/12/2011 |
| file1863[0080097].pdf | ppl | Email: found it | Eckert, Gregory | 8/21/2012 |
| file1864[0080099].pdf | ppl | Email: Fw: S-R Project ROW Maps | Stein, Amanda | 8/27/2012 |
| file1865[0080100].pdf | ppl | Email: PPL\PSEG Comments on Wetlands SOF | Lain, John M. | 8/16/2012 |
| file1866[0080101].pdf | ppl | Email - Re: Fw: PPL File Transfer Center - Files from Mark DeMay | Eckert, Gregory | 8/21/2012 |
| file1867[0080104].pdf | ppl | Email - Re: Fw: PPL File Transfer Center - Files from Mark DeMay | Eckert, Gregory | 8/22/2012 |
| file1868[0080106].pdf | ppl | Plans Review | Eckert, Gregory | 8/21/2012 |
| file1869[0080108].pdf | ppl | Data Gap Response Letter 09.15.10 | Smith, Gregory | 9/15/2010 |
| file1870[0080110].pdf | public comments | Email: FW: Inquiry into comment by NJ Audubon | Boltz, Suzanne | 4/27/2010 |
| file1871[0080112].pdf | public comments | Email: Fw: From NPS.gov: Susquehanna to Roseland 500kV ETL | Stein, Amanda | 2/26/2010 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 113 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
112 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1872[0080117].pdf | public comments | Comment from Bill Steekowich | Bill Steekowich | NULL |
| file1873[0080169].pdf | public comments | Comment from Emily Kullman | Emily Kullman | NULL |
| file1874[0080171].pdf | public comments | Comment from K. Hurm | K. Hurm | NULL |
| file1875[0080173].pdf | public comments | Public Comment of the Northeastern Group of the Pennsylvania Chapter of the Sierra Club | Muraca, Frank J | 2/16/2010 |
| file1876[0080185].pdf | public comments | Form Letter Public Comments on S-R Line | unknown | 4/24/2010 |
| file1877[0080187].pdf | public comments | Moss comment on S-R Powerline | Moss, Daniel | 6/7/2010 |
| file1878[0080189].pdf | public comments | Re Fw From NPS.gov PUBLIC COMMENTURGENT | Stein, Amanda | 3/9/2010 |
| file1879[0080192].pdf | public comments | Fw Scoping Comments for Power Line Proposal | Stein, Amanda | 3/9/2010 |
| file1880[0080195].pdf | public comments | Fw Please oppose the Susquehanna-Roseland transmission line expansion proposal 3 | Stein, Amanda | 2/23/2010 |
| file1881[0080196].pdf | public comments | Fw Please oppose the Susquehanna-Roseland transmission line expansion proposal 2 | Stein, Amanda | 2/23/2010 |
| file1882[0080197].pdf | public comments | Fw Please oppose the Susquehanna-Roseland transmission line expansion proposal | Stein, Amanda | 2/23/2010 |
| file1883[0080199].pdf | public comments | Fw please oppose the Susquehanna Roseland project | Stein, Amanda | 2/23/2010 |
| file1884[0080201].pdf | public comments | Fw From NPS.gov Susquehanna to Roseland 500kV ETL | Stein, Amanda | 3/9/2010 |
| file1885[0080202].pdf | public comments | Fw From NPS.gov Susquehanna to Roseland 500kV Electric Transmission Line | Stein, Amanda | 3/10/2010 |
| file1886[0080211].pdf | public comments | Fw From NPS.gov Power Line Proposal | Stein, Amanda | 3/8/2010 |
| file1887[0080212].pdf | public comments | Fw From NPS.gov park preservation | Stein, Amanda | 3/8/2010 |
| file1888[0080214].pdf | public comments | comment - MacNeill, Mrs. | MacNeill, Mrs. | 3/19/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 114 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
113 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1889[0080216].pdf | public comments | comment - Wong, Andrea | Wong, Andrea | 3/11/2010 |
| file1890[0080222].pdf | public comments | comment - Von Hasum, Caroll | Von Hasum, Caroll | 3/3/2010 |
| file1891[0080223].pdf | public comments | comment - Attamante, Joseph | Attamante, Joseph | 2/24/2010 |
| file1892[0080225].pdf | public comments | comment - Siebert, Dr. Lynn L. | Siebert, Dr. Lynn L. | 2/25/2010 |
| file1893[0080227].pdf | public comments | comment - Overland, Carol | Overland, Carol | 3/5/2010 |
| file1894[0080229].pdf | public comments | comment - Masuo, Shirley | Masuo, Shirley | 3/12/2010 |
| file1895[0080231].pdf | public comments | comment - Vernotica, M. | Vernotica, M. | 3/19/2010 |
| file1896[0080233].pdf | public comments | comment - Engesser, Curtis | Engesser, Curtis | 3/19/2010 |
| file1897[0080235].pdf | public comments | comment - Pratt, Diane | Pratt, Diane | 3/19/2010 |
| file1898[0080237].pdf | public comments | comment - Torres, Jessica | Torres, Jessica | 3/19/2010 |
| file1899[0080239].pdf | public comments | comment - McQueen, Albert | McQueen, Albert | 3/19/2010 |
| file1900[0080241].pdf | public comments | comment - Mott, Misty | Mott, Misty | 3/19/2010 |
| file1901[0080243].pdf | public comments | comment - David, Susan & Mort | David, Susan & Mort | 3/19/2010 |
| file1902[0080245].pdf | public comments | comment - Hemminger, Gary | Hemminger, Gary | 3/19/2010 |
| file1903[0080247].pdf | public comments | comment - Cooper, Neile | Cooper, Neile | 3/19/2010 |
| file1904[0080249].pdf | public comments | comment - Marchant, Catherine | Marchant, Catherine | 3/19/2010 |
| file1905[0080251].pdf | public comments | comment - Lisi, Joan | Lisi, Joan | 3/19/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 115 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
114 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1906[0080336].pdf | public comments | comment - Bertorelli, Norma | Bertorelli, Norma | 3/19/2010 |
| file1907[0080433].pdf | public comments | comment - Pierson, John | Pierson, John | 3/19/2010 |
| file1908[0080435].pdf | public comments | comment - Wildlife Preserves, Inc. | Wildlife Preserves, Inc. | 3/19/2010 |
| file1909[0080549].pdf | public comments | Transcript of Public Comment, Public Scoping Meeting, Tuesday, February 16, 2010 | | 2/16/2010 |
| file1910[0080551].pdf | public comments | Transcript of Public Comment, Public Scoping Meeting, Wednesday, February 17, 2010 | | 2/17/2010 |
| file1911[0080552].pdf | public comments | comment - unknown author 1 | unknown | 3/19/2010 |
| file1912[0080553].pdf | public comments | Transcript of Public Comment, Public Scoping Meeting, Thursday, February 18, 2010 | | 2/18/2010 |
| file1913[0080557].pdf | public comments | comment - unknown author 2 | unknown | 3/19/2010 |
| file1914[0080558].pdf | public comments | comment - Scialla, Arthur L. | Scialla, Arthur L. | 2/22/2010 |
| file1915[0080560].pdf | public comments | comment - Demetropoulos, Athena | Demetropoulos, Athena | 2/20/2010 |
| file1916[0080561].pdf | public comments | Email: Fw: NJ Audubon Letter | Stein, Amanda | 6/10/2010 |
| file1917[0080563].pdf | public comments | comment - Sontz, Angela | Sontz, Angela | 2/20/2010 |
| file1918[0080565].pdf | public comments | comment - Noble, Sean | Noble, Sean | 2/15/2010 |
| file1919[0080567].pdf | public comments | comment - Rogler, Cressa | Rogler, Cressa | 2/22/2010 |
| file1920[0080568].pdf | public comments | comment - Van Horn, Kim | Van Horn, Kim | 2/19/2010 |
| file1921[0080569].pdf | public comments | comment - Steckowich, Dorothy | Steckowich, Dorothy | 2/21/2010 |
| file1922[0080570].pdf | public comments | comment - Cochrane, Barbara | Cochrane, Barbara | 3/1/2010 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 116 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
115 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1923[0080574].pdf | public comments | comment - Leicht, Wendi | Leicht, Wendi | 2/20/2010 |
| file1924[0080576].pdf | public comments | comment - Kirsch, Michael H. | Kirsch, Michael H. | 2/19/2010 |
| file1925[0080578].pdf | public comments | comment - DiTizii, Diane A. | DiTizii, Diane A. | 2/20/2010 |
| file1926[0080580].pdf | public comments | comment - Angle, Ron | Angle, Ron | 2/19/2010 |
| file1927[0080582].pdf | public comments | comment - Nagy, William J. | Nagy, William J. | 3/1/2010 |
| file1928[0080584].pdf | public comments | comment - Hetteran, Peter J. | Hetteran, Peter J. | 3/1/2010 |
| file1929[0080585].pdf | public comments | comment - Hoffman, Christopher C. | Hoffman, Christopher C. | 3/1/2010 |
| file1930[0080587].pdf | public comments | comment - Heydel, Jochen | Heydel, Jochen | 3/1/2010 |
| file1931[0080591].pdf | public comments | comment - Heydel, LaVonne | Heydel, LaVonne | 2/17/2010 |
| file1932[0080592].pdf | public comments | comment - Berry, Karen | Berry, Karen | 3/1/2010 |
| file1933[0080593].pdf | public comments | comment - Fox, Lawrence A. | Fox, Lawrence A. | 2/16/2010 |
| file1934[0080594].pdf | public comments | comment - Chambellan, Nancy | Chambellan, Nancy | 2/16/2010 |
| file1935[0080595].pdf | public comments | Reservations Across New Jersey V. 3 | R&RP | 2/24/2009 |
| file1936[0080596].pdf | public comments | comment - Veneri, Jennifer | Veneri, Jennifer | 2/19/2010 |
| file1937[0080598].pdf | public comments | comment - O'Dea, Melanie | O'Dea, Melanie | 2/19/2010 |
| file1938[0080599].pdf | public comments | comment - Chu, Simon & Linda | Chu, Simon & Linda | 2/22/2010 |
| file1939[0080600].pdf | public comments | comment - Feinstein, Sheryl | Feinstein, Sheryl | 2/20/2010 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 117 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
116 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1940[0080601].pdf | public comments | comment - Weinstock, Sarah | Weinstock, Sarah | 2/19/2010 |
| file1941[0080602].pdf | public comments | comment - Ference, Emily | Ference, Emily | 2/26/2010 |
| file1942[0080603].pdf | public comments | comment - Hoyt, Ivan E. | Hoyt, Ivan E. | 2/22/2010 |
| file1943[0080604].pdf | public comments | comment - Tubbs, Agnes | Tubbs, Agnes | 2/24/2010 |
| file1944[0080605].pdf | public comments | comment - Amato, Dr. Christopher R. | Amato, Dr. Christopher R. | 2/24/2010 |
| file1945[0080607].pdf | public comments | comment - Corti, Jeanne | Corti, Jeanne | 2/24/2010 |
| file1946[0080609].pdf | public comments | comment - Sylvester, Susan | Sylvester, Susan | 2/24/2010 |
| file1947[0080611].pdf | public comments | comment - Lee, Daniel & Mary | Lee, Daniel & Mary | 2/23/2010 |
| file1948[0080612].pdf | public comments | comment - Grace, Barbara M. | Grace, Barbara M. | 2/19/2010 |
| file1949[0080614].pdf | public comments | comment - Elle, Ali K. | Elle, Ali K. | 2/19/2010 |
| file1950[0080615].pdf | public comments | comment - unknown author 3 | unknown | 2/19/2010 |
| file1951[0080617].pdf | public comments | comment - Mohideen, Theresa & Pharis | Mohideen, Theresa & Pharis | 3/8/2010 |
| file1952[0080626].pdf | public comments | comment - unknown author 4 | unknown | 3/8/2010 |
| file1953[0080628].pdf | public comments | comment - Bortnikek, Lori | Bortnikek, Lori | 2/19/2010 |
| file1954[0080630].pdf | public comments | comment - Lehman Township Supervisors | Lehman Township Supervisors | 3/2/2010 |
| file1955[0080632].pdf | public comments | comment - unknown author 5 | unknown | 3/8/2010 |
| file1956[0080634].pdf | public comments | comment - Landgrebe, Beverly | Landgrebe, Beverly | 3/8/2010 |

Case 1:12-cv-01690-RWR Document 34-2 Filed 03/07/13 Page 118 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
117 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1957[0080636].pdf | public comments | comment - Mack, Kathy | Mack, Kathy | 3/8/2010 |
| file1958[0080638].pdf | public comments | comment - Fusella, Allyson | Fusella, Allyson | 3/8/2010 |
| file1959[0080640].pdf | public comments | comment - Derrenbacher, Barbara | Derrenbacher, Barbara | 2/23/2010 |
| file1960[0080642].pdf | public comments | comment - Husarenko, Tracey | Husarenko, Tracey | 3/8/2010 |
| file1961[0080644].pdf | public comments | comment - Woehr, Kayla | Woehr, Kayla | 3/8/2010 |
| file1962[0080646].pdf | public comments | comment - Martowicz, Walter | Martowicz, Walter | 3/8/2010 |
| file1963[0080648].pdf | public comments | comment - Pfister, Irmgard | Pfister, Irmgard | 3/8/2010 |
| file1964[0080650].pdf | public comments | comment - Uhrig, Lynn | Uhrig, Lynn | 2/26/2010 |
| file1965[0080652].pdf | public comments | comment - Ellis, Dave & Liz | Ellis, Dave & Liz | 3/8/2010 |
| file1966[0080654].pdf | public comments | comment - Pierson, Ethel M. | Pierson, Ethel M. | 3/8/2010 |
| file1967[0080656].pdf | public comments | comment - Kurlyko, Peter | Kurlyko, Peter | 3/8/2010 |
| file1968[0080658].pdf | public comments | comment - McGarrity, Margaret | McGarrity, Margaret | 3/8/2010 |
| file1969[0080660].pdf | public comments | comment - Caines, Tom | Caines, Tom | 3/8/2010 |
| file1970[0080665].pdf | public comments | comment - Blind, Pam & Jim | Blind, Pam & Jim | 3/8/2010 |
| file1971[0080666].pdf | public comments | comment - Marilyn, Chapman | Marilyn, Chapman | 3/8/2010 |
| file1972[0080669].pdf | public comments | comment - Murphy, Jessica | Murphy, Jessica | 3/8/2010 |
| file1973[0080670].pdf | public comments | comment - Rannou, Audrey & Yves | Rannou, Audrey & Yves | 3/1/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 119 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
118 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1974[0080672].pdf | public comments | comment - Stein Family, The | Stein Family, The | 2/23/2010 |
| file1975[0080673].pdf | public comments | comment - Earley, Lynne | Earley, Lynne | 2/26/2010 |
| file1976[0080675].pdf | public comments | comment - Collins, Wallace E. J. | Collins, Wallace E. J. | 2/28/2010 |
| file1977[0080677].pdf | public comments | comment - Taylor, Christopher A. | Taylor, Christopher A. | 3/2/2010 |
| file1978[0080679].pdf | public comments | comment - Porcaro, Mark | Porcaro, Mark | 2/15/2010 |
| file1979[0080681].pdf | public comments | comment - Musumcci, Grace | Musumcci, Grace | 2/25/2010 |
| file1980[0080682].pdf | public comments | comment - Attamante, Joseph (2) | Attamante, Joseph | 2/24/2010 |
| file1981[0080684].pdf | public comments | comment - Freedman, Michael H. | Freedman, Michael H. | 3/11/2010 |
| file1982[0080686].pdf | public comments | comment - Jones, Ruth M. | Jones, Ruth M. | 3/1/2010 |
| file1983[0080688].pdf | public comments | comment - Gyarmath, Rick & Linda | Gyarmath, Rick & Linda | 3/2/2010 |
| file1984[0080690].pdf | public comments | comment - Burke, Justin | Burke, Justin | 3/11/2010 |
| file1985[0080692].pdf | public comments | comment - Lerch, Roy K. | Lerch, Roy K. | 3/11/2010 |
| file1986[0080694].pdf | public comments | comment - Chammings, Lois | Chammings, Lois | 3/11/2010 |
| file1987[0080696].pdf | public comments | comment - Chammings, Edmund | Chammings, Edmund | 3/11/2010 |
| file1988[0080698].pdf | public comments | comment - Braun, Eleanor M. | Braun, Eleanor M. | 3/11/2010 |
| file1989[0080700].pdf | public comments | comment - White, David | White, David | 3/11/2010 |
| file1990[0080702].pdf | public comments | comment - Lerch, Paula | Lerch, Paula | 3/11/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 120 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
119 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file1991[0080704].pdf | public comments | comment - Cozzi, Philip S. | Cozzi, Philip S. | 3/11/2010 |
| file1992[0080705].pdf | public comments | comment - Gross, Richard W. | Gross, Richard W. | 2/28/2010 |
| file1993[0080706].pdf | public comments | comment - Kern, Howard | Kern, Howard | 3/11/2010 |
| file1994[0080708].pdf | public comments | comment - Horsfield, Elskelade | Horsfield, Elskelade | 3/11/2010 |
| file1995[0080709].pdf | public comments | comment - Capozzelli, J. | Capozzelli, J. | 3/2/2010 |
| file1996[0080710].pdf | public comments | comment - Partee, Barbara H. | Partee, Barbara H. | 2/25/2010 |
| file1997[0080726].pdf | public comments | comment - unknown author 6 | unknown | 3/15/2010 |
| file1998[0080728].pdf | public comments | comment - Brennan, Robert | Brennan, Robert | 3/10/2010 |
| file1999[0080730].pdf | public comments | comment - unknown author 7 | unknown | 3/22/2010 |
| file2000[0080732].pdf | public comments | comment - Wolfinger, Max | Wolfinger, Max | 3/2/2010 |
| file2001[0080733].pdf | public comments | Email: SRLINE 25147 Fw: From NPS.gov: no power lines! | Stein, Amanda | 6/7/2010 |
| file2002[0080734].pdf | public comments | comment - Durante, Dennis J. | Durante, Dennis J. | 3/17/2010 |
| file2003[0080743].pdf | public comments | comment - Batko, Alicia C. | Batko, Alicia C. | 3/12/2010 |
| file2004[0080744].pdf | public comments | comment - DiSarno, Angela Lee | DiSarno, Angela Lee | 3/12/2010 |
| file2005[0080750].pdf | public comments | comment - Serrao, John | Serrao, John | 3/9/2010 |
| file2006[0080751].pdf | public comments | comment - Heller, Doug | Heller, Doug | 3/12/2010 |
| file2007[0080762].pdf | public comments | comment - Manger, Brian | Manger, Brian | 3/11/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 121 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
120 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2008[0080763].pdf | public comments | comment - Smith, Michael | Smith, Michael | 3/12/2010 |
| file2009[0080764].pdf | public comments | comment - Cashen, Paul | Cashen, Paul | 3/17/2010 |
| file2010[0080775].pdf | public comments | comment - Rock the Earth | Rock the Earth | 3/10/2010 |
| file2011[0080776].pdf | public comments | comment - Potechko, Paul & Carol | Potechko, Paul & Carol | 3/17/2010 |
| file2012[0080778].pdf | public comments | comment - Sadowksi, John C. | Sadowksi, John C. | 3/1/2010 |
| file2013[0080779].pdf | public comments | comment - Lain, John M. | Lain, John M. | 3/12/2010 |
| file2014[0080784].pdf | public comments | comment - DePaul, Shelley | DePaul, Shelley | 3/5/2010 |
| file2015[0080845].pdf | public comments | comment - Siebert, Dr. Lynn L. | Siebert, Dr. Lynn L. | 3/6/2010 |
| file2016[0080848].pdf | public comments | comment - Fortunato, Samantha & Marc | Fortunato, Samantha & Marc | 3/17/2010 |
| file2017[0080854].pdf | public comments | npca-27023995-1048851-1 | NPCA | 3/15/2010 |
| file2018[0080857].pdf | public comments | Email: Re: Emailing: Comments and Selected Questions Regarding PPL Power Line at DEWA and AT in PA | Stein, Amanda | 2/24/2010 |
| file2019[0080859].pdf | public comments | Email: Fw: Please oppose the Susquehanna-Roseland transmission line expansion proposal | Deutsch, Kara | 2/23/2010 |
| file2020[0080861].pdf | public comments | Email: Fw: A pleasure to meet you last night! | Deutsch, Kara | 2/23/2010 |
| file2021[0080863].pdf | public comments | Email: Fw: | Stein, Amanda | 2/23/2010 |
| file2022[0080865].pdf | public comments | Email: Fw: Delaware Water Gap | Stein, Amanda | 2/23/2010 |
| file2023[0080868].pdf | public comments | Email: Fw: Preservation of Delaware River Recreation Area | Stein, Amanda | 2/23/2010 |
| file2024[0080870].pdf | public comments | Email: Fw: From NPS.gov: federal park threatened | Stein, Amanda | 2/23/2010 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 122 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
121 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2025[0080873].pdf | public comments | Email: Fw: Please oppose the Susquehanna-Roseland transmission line expansion proposal | Stein, Amanda | 2/23/2010 |
| file2026[0080875].pdf | public comments | Email: Fw: Please oppose the Susquehanna-Roseland transmission line expansion proposal | Stein, Amanda | 2/23/2010 |
| file2027[0081375].pdf | public comments | Email: Fw: Please oppose the Susquehanna-Roseland transmission line expansion proposal | Stein, Amanda | 2/23/2010 |
| file2028[0081875].pdf | public comments | Email: Fw: Please oppose the Susquehanna Roseland project | Stein, Amanda | 2/23/2010 |
| file2029[0082173].pdf | public comments | Email: Fw: additional impacts to include in EIS of Susquehanna-Roseland proposal | Stein, Amanda | 2/23/2010 |
| file2030[0082673].pdf | public comments | npca-27023995-1048852-7 | NPCA | 3/15/2010 |
| file2031[0083173].pdf | public comments | npca-27023995-1048852-6 | NPCA | 3/15/2010 |
| file2032[0083673].pdf | public comments | edited no substantive | NPCA | 3/15/2010 |
| file2033[0084173].pdf | public comments | npca-27023995-1048852-1 | NPCA | 3/15/2010 |
| file2034[0084673].pdf | public comments | npca-27023995-1048852-8 | NPCA | 3/15/2010 |
| file2035[0085173].pdf | public comments | npca-27023995-1048852-2 | NPCA | 3/15/2010 |
| file2036[0085583].pdf | public comments | npca-27023995-1048852-3 | NPCA | 3/15/2010 |
| file2037[0085595].pdf | public comments | npca-27023995-1048852-4 | NPCA | 3/15/2010 |
| file2038[0085607].pdf | public comments | npca-27023995-1048852-5 | NPCA | 3/15/2010 |
| file2039[0085609].pdf | public comments | npca-27023995-1048852-9 | NPCA | 3/15/2010 |
| file2040[0085624].pdf | public comments | Email: Fw: NPCA DEWA Comments | Stein, Amanda | 3/15/2010 |
| file2041[0085626].pdf | public comments | Email: Fw: NPCA DEWA Comments | Stein, Amanda | 3/12/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 123 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
122 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2042[0085628].pdf | public comments | Email: Fw: From NPS.gov: Susquehanna to Roseland 500kV Electric Transmission Line | Stein, Amanda | 3/10/2010 |
| file2043[0085630].pdf | public comments | Email: Fw: Scoping Comments for Power Line Proposal | Stein, Amanda | 3/9/2010 |
| file2044[0085633].pdf | public comments | Email: Re: Fw: From NPS.gov: PUBLIC COMMENT/ URGENT | Stein, Amanda | 3/9/2010 |
| file2045[0085638].pdf | public comments | Email: Fw: From NPS.gov: Susquehanna to Roseland 500kV ETL | Stein, Amanda | 3/9/2010 |
| file2046[0085640].pdf | public comments | Email: Fw: From NPS.gov: Power Line Proposal | Stein, Amanda | 3/8/2010 |
| file2047[0085642].pdf | public comments | Email: Fw: From NPS.gov: park preservation | Stein, Amanda | 3/8/2010 |
| file2048[0085644].pdf | public comments | Email: Fw: Comments | Deutsch, Kara | 3/5/2010 |
| file2049[0085647].pdf | public comments | Email: Fw: From NPS.gov: federal park threatened | Deutsch, Kara | 3/5/2010 |
| file2050[0085650].pdf | public comments | Email: Fw: From NPS.gov: Power Line Proposal | Deutsch, Kara | 3/5/2010 |
| file2051[0085652].pdf | public comments | Email: Fw: From NPS.gov: Susquehanna to Roseland 500kV ETL | Deutsch, Kara | 3/5/2010 |
| file2052[0085654].pdf | public comments | Email: Fw: Emailing: Comments and Selected Questions Regarding PPL Power Line At DEWA and AT in PA | Deutsch, Kara | 3/5/2010 |
| file2053[0085656].pdf | public comments | Email: Fw: please oppose the Susquehanna Roseland Project | Deutsch, Kara | 3/5/2010 |
| file2054[0085659].pdf | public comments | Public comment #591 | Steckowich, Bill | 8/17/2010 |
| file2055[0085673].pdf | public comments | Public comment #380 | Steckowich, Bill | 9/3/2010 |
| file2056[0085680].pdf | public comments | Public comment #1027 | Steckowich, Bill | 9/12/2010 |
| file2057[0085682].pdf | public comments | Public comment #1259 | Steckowich, Bill | 9/15/2010 |
| file2058[0085684].pdf | public comments | Public comment #1300 | Pflug, Kevin J. | 9/21/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 124 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
123 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2059[0085706].pdf | public comments | Public comment #1235 | Jaros, Bela M. | 9/14/2010 |
| file2060[0085714].pdf | public comments | Public comment #593 | Millsaps, Kate | 8/17/2010 |
| file2061[0085716].pdf | public comments | Public comment #345 | Tarr, Linda R. | 9/1/2010 |
| file2062[0085722].pdf | public comments | Public comment #1295 | Lain, John M. | 9/15/2010 |
| file2063[0085755].pdf | public comments | Email: from Dave Slaperud (Stop the Lines) to John Donahue, Amanda Stein, and Patrick Lynch (all NPS) | Slaperud. Dave | 9/3/2010 |
| file2064[0085761].pdf | public comments | Comment Attachments | Ea Engineering | 1/1/2001 |
| file2065[0085769].pdf | public comments | PEPC Correspondence: 1276 | Slaperud. Dave | 8/30/2010 |
| file2066[0085772].pdf | public comments | Letter from the Sierra Club Re: S-R EIS | Saxonhouse, Elena | 11/10/2010 |
| file2067[0085777].pdf | public comments | Letter to John Donahue Re: EIS proposal for S-R line through high quality federally/state/county listed properties | Shukaitis, Nancy | 11/17/2010 |
| file2068[0085781].pdf | public comments | Email: Meeting Follow-up | Slaperud. Dave | 9/3/2010 |
| file2069[0085784].pdf | public comments | Email comment regarding the S-R line | Sing, Lorraine Michelle | 9/7/2010 |
| file2070[0085802].pdf | public comments | Email PJM Comments | PJM | 9/29/2010 |
| file2071[0085840].pdf | public comments | Email comment from John Sadowski | Sadowksi, John C. | 9/7/2010 |
| file2072[0085850].pdf | public comments | Email New Jersey Highlands Coalition Action alert | New Jersey Highlands Coalition | 10/8/2010 |
| file2073[0085860].pdf | public comments | Email SR comments | Millsaps, Kate | 10/1/2010 |
| file2074[0085864].pdf | public comments | Letter from Sierra Club to NPS Regarding Concerns with Alternative 2 11/10/10 | Saxonhouse, Elena | 11/10/2010 |
| file2075[0085866].pdf | public comments | DVP Alternatives for Consideration to Resolve 2015 RTEP Issues | unknown | 6/9/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 125 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
124 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2076[0085876].pdf | public comments | Scoping Comments relevant to PATH EIS | Dillen, Abigail | 3/12/2010 |
| file2077[0085881].pdf | public comments | Diagonal Bridge concept - MnDOT Review | unknown | 8/1/2011 |
| file2078[0085883].pdf | public comments | Letter response to Jolly Hayden concern of high-voltage transmission system. | Hoffman, Patricia | 6/22/2011 |
| file2079[0085886].pdf | public comments | Comments on scope of EIS | Dillen, Abigail | 3/12/2010 |
| file2080[0085888].pdf | public comments | Email: FW: Power Line Debacle of the day | Stein, Amanda | 11/28/2011 |
| file2081[0085893].pdf | public comments | Email: RE: visitor comments | Boltz, Suzanne | 11/28/2011 |
| file2082[0085896].pdf | public comments | Power Play at Delaware Water Gap and Appalachian Trail | Public Employees for Environmental Responsibilty | 10/6/2011 |
| file2083[0085901].pdf | public comments | Russian expatriates win physics Nobel | Maugh, Thomas H., II | 10/6/2010 |
| file2084[0085902].pdf | public comments | Email: Public comments | Stein, Amanda | 1/11/2012 |
| file2085[0085903].pdf | public comments | Email Re: two public informational meetings on January 12 | Donahue, John | 1/5/2012 |
| file2086[0085915].pdf | public comments | Email: for SRLINE EIS Admin Record: Eastern Envrionmental Law Center, letter dated 3/13/2012 | Stein, Amanda | 3/23/2012 |
| file2087[0085926].pdf | public comments | Email: Fw: Additional Facebook Comment on Power Line for March 29.2012 | Stein, Amanda | 3/30/2012 |
| file2088[0085929].pdf | public comments | Email: Fw: Citizen Call - Susquehanna/Roseland Transmission Line | Stein, Amanda | 3/16/2012 |
| file2089[0085930].pdf | public comments | Email Re: Rock the Earth DEIS comments | Stein, Amanda | 2/1/2012 |
| file2090[0085931].pdf | public comments | Email: for admin record SRLINE EIS | Stein, Amanda | 4/26/2012 |
| file2091[0085932].pdf | public comments | Email: Re: DEWA Letter | Stein, Amanda | 5/7/2012 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2092[0085933].pdf | public comments | Letter to NPS opposing the routing of the SR Line through DEWA and APPA, 4.16.12 | Tuorto-Collins, Michelle and Brian F. Collins | 4/19/2012 |
| file2093[0085934].pdf | public comments | Letter from Julie Ostering to NPS requesting to be a consulting party to the Section 106 process | Ostering, Julie | 7/3/2012 |
| file2094[0085938].pdf | public comments | Letter from Heidi Goble to NPS with concerns about neglect of historic structures, and request for inclusion as a consulting party | Goble, Heidi | 7/4/2012 |
| file2095[0086055].pdf | public comments | Letter from Charles Gins to NPS expressing concern about historic landmarks and request to be a consulting party | Gins, Charles | 6/29/2012 |
| file2096[0086169].pdf | public comments | Letter from Sharon Olson to NPS expressing concern for historic resources and requesting to be a consulting party | Olson, Sharon | 6/29/2012 |
| file2097[0086173].pdf | public comments | Letter from PEER to NPS providing comments on the DEIS | Ruch, Jeff | 1/30/2012 |
| file2098[0086291].pdf | public comments | Transcripts from public meetings on Tuesday, 16 February 2010 on SR Line with attached material provided by speakers | Various Authors | 2/16/2010 |
| file2099[0086389].pdf | public comments | Transcripts from public meetings on Wednesday, 17 February 2010 on SR Line with attached material provided by speakers | Various Authors | 2/17/2012 |
| file2100[0086548].pdf | public comments | Email: Fw: Susquehanna Roseland Power Line and NPS | Stein, Amanda | 6/22/2012 |
| file2101[0086691].pdf | public comments | Transcripts from public meetings on Tuesday, 17 August 2010 on SR Line with attached material provided by speakers | Various Authors | 8/17/2010 |
| file2102[0086742].pdf | public comments | Transcripts from public meetings on Wednesday, 18 August 2010 on SR Line with attached material provided by speakers | Various Authors | 8/18/2010 |
| file2103[0086866].pdf | public comments | Transcripts from public meetings on Thursday, 19 August 2010 on SR Line with attached material provided by speakers | Various Authors | 8/19/2010 |
| file2104[0087164].pdf | public comments | Transcripts from public meetings on Thursday, 18 February 2010 on SR Line with attached material provided by speakers | Various Authors | 2/18/2010 |
| file2105[0087178].pdf | public comments | Transcripts from public meetings on Tuesday, January 24, 2012 on SR Line with attached material provided by speakers | Various Authors | 1/24/2012 |
| file2106[0087179].pdf | public comments | Transcripts from public meetings on Wednesday, January 25, 2012 on SR Line with attached material provided by speakers | Various Authors | 1/25/2012 |
| file2107[0087187].pdf | public comments | Transcripts from public meetings on Thursday, January 26, 2012 on SR Line with attached material provided by speakers | Various Authors | 1/26/2012 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 127 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
126 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2108[0087188].pdf | public comments | Letter on 16 August 2012 from Ten New Jersey Environmental Groups to NPS regarding comments on the Draft Statement of Findings (SOF) | Dillen, Abigail, Chang, Hannah, & Aaron Kleinbaum | 8/16/2012 |
| file2109[0087189].pdf | public comments | letter to John Donahue expressing opposition to SR Line | unknown | 1/1/2001 |
| file2110[0087191].pdf | public comments | Email chain with comment for public record from Jean Public on SR Line project | Public, Jean | 9/4/2012 |
| file2111[0087195].pdf | public comments | Letter to NPS against the SR Line | unknown | 3/30/2009 |
| file2112[0087196].pdf | public comments | Letter to John Donahue from Mary Pappalardo opposing the SR Line | Pappalardo, Mary | 12/18/2009 |
| file2113[0087197].pdf | public comments | Letter from Davis Chant to John Donahue regarding the SR Line | Chant, Dave | 7/2/2008 |
| file2114[0087199].pdf | public comments | Email from Herbert Meyerson to Damaris Colon regarding the Proposed Power line routes in Pa. and Nj. | Meyerson, Herbert | 7/6/2008 |
| file2115[0087219].pdf | public comments | Letter to NPS from Cathie Maxaner in support of alternative B for the 2008 construct storage facility for large objects- EA/AE | Maxaner, Cathie | 7/13/2008 |
| file2116[0087225].pdf | public comments | Letter from Davis Chant to John Donahue regarding letter and position on the SR line | Chant, Dave | 7/17/2008 |
| file2117[0087233].pdf | public comments | Letter from the Delaware Riverkeeper Network to NPS regarding Middle Delaware River Power Lines/Susquehanna to Roseland | Stine, Fred | 8/27/2008 |
| file2118[0087236].pdf | public comments | Letter from Earthjustice and the Eastern Environmental Law Center (EELC) to the Superior Court of NJ  regarding the motion to remand the NJBPU for the rehearing on PSE&G determination | dillen, Abigail, Chang, Hannah and William Schulte | 11/1/2011 |
| file2119[0087241].pdf | public comments | Letter from Nick Homyak to NPS regarding concerns about issues at DEWA | Homyak, Nick | 4/10/2012 |
| file2120[0087933].pdf | public comments | Letter from Earthjustice and EELC to NPS regarding proposed mitigation and the agency preferred alternative | dillen, Abigail and Aaron Kleinbaum | 5/11/2012 |
| file2121[0090418].pdf | public comments | Letter from Eastern Environmental Law Center (EELC) to NJBPU regarding petition of PSE&G dertermination | Kleinbaum, Aaron and Chang, Hannah | 9/11/2012 |
| file2122[0110445].pdf | public comments | Email: Applicant comments on required ROW | Boltz, Suzanne | 8/23/2012 |
| file2123[0110459].pdf | public comments | Hard Copy Comments and Comment Attachments - DEIS Public Meetings | Various Authors | 1/24/2012 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 128 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
127 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2124[0110463].pdf | public comments | Comments received from Sierra Club members - DEIS Public Comment | Various Authors | 1/24/2012 |
| file2125[0110464].pdf | public comments | National Parks Conservation Association DEIS comments - pepc | Various Authors | 1/24/2012 |
| file2126[0110466].pdf | public comments | Public Comments on Draft wetlands and floodplains sof -pepc | Various Authors | 8/22/2012 |
| file2127[0110467].pdf | public comments | Email: Re: Susquehanna-Roseland mitigation plan comments | Stein, Amanda | 8/9/2012 |
| file2128[0110468].pdf | public comments | Letter from Alicia C. Batko to NPS regarding demolition of abandoned structures in DEWA | Batko, Alicia C. | 12/7/2009 |
| file2129[0110471].pdf | public comments | Letter from the New York-New Jersey Trail Conference to NPS regarding input for the SR Line mitigation | Goodell, Edward K. | 8/8/2012 |
| file2130[0110472].pdf | public comments | Letter from Alicia C. Batko to NPS regarding Section 106 assessment and plan to demolish structures in DEWA | Batko, Alicia C. | 10/21/2009 |
| file2131[0110480].pdf | public comments | Comment from Mr. Joseph Liccese regarding SR Line | Liccese, Joseph | 8/23/2012 |
| file2132[0110494].pdf | public comments | Email: Thank you | Sadowksi, John C. | 1/30/2012 |
| file2133[0110530].pdf | public comments | Email - Re: My Phone Call Just Now About PP&L Susquehanna-Roseland Alternate Routes | Fairfax Hutter | 11/29/2011 |
| file2134[0110953].pdf | public comments | Public Comment on DEIS - Nicole Faraguna, Sierra Club, Pennsylvania Chapter, and proposed coding of letter | Faraguna, Nicole D. | 1/28/2012 |
| file2135[0111043].pdf | public comments | Public PEPC Comments on the Draft Wetlands and Floodplains Statement of Findings | Various Authors | 8/21/2012 |
| file2136[0111233].pdf | public comments | Public comments on the DEIS | Various Authors | 1/30/2012 |
| file2137[0111494].pdf | public comments | Comments from McGuire Woods and SNR Denton to NPS providing the applicant's comments on the DEIS | Lain, John M. and Thomas C. Jensen | 1/30/2012 |
| file2138[0111710].pdf | public comments | All public comments on the DEIS received during January 2012 public meetings | Various Authors | 1/1/2012 |
| file2139[0111711].pdf | public comments | All public comments received as hard copies on the SR Line DEIS January 2012 | Various Authors | 1/1/2012 |
| file2140[0111726].pdf | public comments | Hard Copies of Public Comments on Draft Alternatives | Various Authors | 8/1/2010 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2141[0111758].pdf | public comments | Hard Copies of Public Comments on Draft Alternatives | Various Authors | 1/1/2012 |
| file2142[0111789].pdf | ROD | Email: Impairment analysis | Impairment analysis | 3/27/2012 |
| file2143[0111805].pdf | ROD | Final Non-Impairment Determination | Ea Engineering | 9/19/2012 |
| file2144[0111810].pdf | ROD | Final Record of Decision September 2012 | Ea Engineering | 9/19/2012 |
| file2145[0111814].pdf | ROD | Signed Record of Decision | Ea Engineering | 10/1/2012 |
| file2146[0111815].pdf | ROD | Federal Register, Vol. 77 No. 201: Record of Decision for the Final Environmental Impact Statement for the Susquehanna to Roseland 500-Kilovolt Transmission Line Notice of Availability (NOA) | Department of the Interior | 10/17/2012 |
| file2147[0111816].pdf | ROD | Guidance for Non-Impairment Determinations and the NPS NEPA Process | National Park Service | 10/31/2011 |
| file2148[0111818].pdf | ROD | Email: Fw_ Final copy mailed to Mr. Edward Goodell | Stein, Amanda | 10/22/2012 |
| file2149[0111819].pdf | ROD | Email: Fw_ Water Sources for drilling | Stein, Amanda | 10/16/2012 |
| file2150[0111835].pdf | ROD | email: FW: ROW Maps | Smith, Gregory | 8/31/2012 |
| file2151[0111935].pdf | ROD | Email: PPL File Transfer Center - Files from Mark DeMay | DeMay, Mark | 8/13/2012 |
| file2152[0111947].pdf | ROD | Email: PPL File Transfer Center - Files from Mark DeMay | DeMay, Mark | 8/10/2012 |
| file2153[0111948].pdf | sect7_sect106 | Tribal consultation letters combine 2-1-2010 | National Park Service | 2/4/2010 |
| file2154[0111972].pdf | sect7_sect106 | Cultural & Tribal Consultation Letters | Donahue, John and Underhill, Pam | 6/7/2010 |
| file2155[0111979].pdf | sect7_sect106 | NJDEP SHPO Response to Berger Archeo. & Architect. Surveys | Saunders, Daniel | 4/21/2010 |
| file2156[0112012].pdf | sect7_sect106 | Email: SRLINE_EIS Fw: Applicants project (EIS) | Stein, Amanda | 6/11/2010 |
| file2157[0112035].pdf | sect7_sect106 | A Survey for Potential BoG Turtle Habitats along a proposed trail in the Pennsylvania Section of the Delaware Water Gap National Recreation Area | National Park Service | 1/1/1997 |
| file2158[0112070].pdf | sect7_sect106 | A Habitat Evaluation for the Bog Turtle, Clemmys muhlenbergii (Schoepff), at a Wetland Complex Located within the Van Campens Brook Watershed in the New Jersey Portion of the Delaware Water Gap National Recreation Area | Tesauro, Jason | 11/10/1998 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 130 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
129 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2159[0112740].pdf | sect7_sect106 | Bog Turtle, Clemmys muhlenbergii (Schoepff), Presence/Absence Surveys Performed at Five Wetland Comlexes within the New Jersey Portion of the Delaware Water Gap National Recreation Area | Tesauro, Jason | 10/4/1999 |
| file2160[0112812].pdf | sect7_sect106 | Bog Turtle (Glyptemys muhlenbergii) Phase I Survey PSE&G Roseland-Bushkill Transmission Line Right-of-Way and Additional Sites Morris, Sussex, & Warren Counties, New Jersey | EcolSciences | 7/9/2008 |
| file2161[0112814].pdf | sect7_sect106 | Bog Turtle (Glyptemys muhlenbergii) Habitat Suitability Assessment (Phase I Survey) for Monroe County, PA | Mellon, Richard | 10/19/2009 |
| file2162[0112852].pdf | sect7_sect106 | Report on Indiana Bat (Myotis sodalis) and Small-footed Bat (Myotis leibii) Sampling at 136 Net Sites and 5 Mine Portals on PPL Electric Utilities' Proposed Susquehanna to Roseland 500 kV Transmission Line Project for the Pennsylvania Game Commission | Sanders Environmental | 8/1/2009 |
| file2163[0112855].pdf | sect7_sect106 | Bog Turtle (Glyptemys muhlenbergii) Phase I Survey PSE&G Susquehanna-Roseland Transmission Line Right-of-Way, Delaware Water Gap National Recreation Area, Warren County, New Jersey | EcolSciences | 12/23/2008 |
| file2164[0112856].pdf | sect7_sect106 | Email: Fw: Powerlines Tribal govt notification | Deutsch, Kara | 3/4/2010 |
| file2165[0112859].pdf | sect7_sect106 | Section 7 Consultation Correspondence | Department of the Interior | NULL |
| file2166[0112860].pdf | sect7_sect106 | Email: Oneida Indian Nation - notes from conference call | Stein, Amanda | 5/24/2010 |
| file2167[0112954].pdf | sect7_sect106 | Email: Fw: EIS for Delaware Gap, Middle Delaware, and the Appalacian National Scenic Trail | Stein, Amanda | 5/3/2010 |
| file2168[0113002].pdf | sect7_sect106 | Letter RE: S-R Line Expansion through DEWA Effects on Historic Properties | Saunders, Daniel | 7/28/2010 |
| file2169[0113040].pdf | sect7_sect106 | Letter Re: Susquehanna to Roseland 500 kV Transmission Line Project - Phase I Archeological Survey Revised End of Field Summary: The Delaware Water Gap National Recreation Area (New Jersey and Pennsylvania) | Obermeyer, Brice | 8/10/2010 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 131 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
130 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2170[0113046].pdf | sect7_sect106 | BOG TURTLE (Glyptemys muhenbergii) PHASE 2 SURVEY PSE&G ROSELAND-BUSHKILL TRANSMISSION LINE RIGHT-OF-WAY DELAWARE WATER GAP NATIONAL RECREATIONAL AREA TOWNSHIP OF HARDWICK WARREN COUNTY, NEW JERSEY | EcolSciences | 9/10/2010 |
| file2171[0113048].pdf | sect7_sect106 | Agency consultation letters | Donahue, John and Underhill, Pam | 2/1/2010 |
| file2172[0113363].pdf | sect7_sect106 | Government consultation letters | Donahue, John and Underhill, Pam | 2/1/2010 |
| file2173[0113365].pdf | sect7_sect106 | FWS comments on federally listed species | Davis, J. Eric Jr. | 10/21/2010 |
| file2174[0113367].pdf | sect7_sect106 | Endangered Species Program: Listing and Critical Habitat | U.S. Fish and Wildlife Service | 10/5/2010 |
| file2175[0113370].pdf | sect7_sect106 | Endangered Species Consultation Handbook: Procedures for Conducting Consultation and Conferences Activities Under Section 7 of the Endangered Species Act | U.S. Fish and Wildlife Service | 3/1/1998 |
| file2176[0113372].pdf | sect7_sect106 | Email: FW: PPL Electric Utilities Corporation and PSE&G expansion | Boltz, Suzanne | 8/18/2010 |
| file2177[0113378].pdf | sect7_sect106 | DEWA Cultural Landscapes Report June 2011 | unknown | 6/1/2011 |
| file2178[0113381].pdf | sect7_sect106 | Email Re: SRLINE EIS 25147 - DEWA Request for Access to Research Materials | Beadenkopf, Kristofer | 5/27/2011 |
| file2179[0113384].pdf | sect7_sect106 | Email Fw: National Park Service September 2011 Newsletter: Susquehanna to Roseland 500kV Transmission Line EIS | Stein, Amanda | 9/30/2011 |
| file2180[0113387].pdf | sect7_sect106 | Email Fw: Susquehanna to Roseland 500kV Transmission Line | Stein, Amanda | 9/8/2011 |
| file2181[0113394].pdf | sect7_sect106 | Re: Susquehanna-Roseland 500 kV transmission Line Project - SRLINE EIS 25147 Historic Architectural Area of Potential Effect - Alternative B | McMackin, Patrick J. | 3/18/2011 |
| file2182[0113396].pdf | sect7_sect106 | Email: FW: Susquehanna to Roseland High Voltage Electric Transmission Line | Boltz, Suzanne | 11/30/2011 |
| file2183[0113400].pdf | sect7_sect106 | Email: Fw: FW: DEWA Consultation Request | Stein, Amanda | 11/28/2011 |
| file2184[0113407].pdf | sect7_sect106 | Email: Tribal/SHPO correspondence log | Stein, Amanda | 11/23/2011 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2185[0113414].pdf | sect7_sect106 | Email Fw: Susquehanna to Roseland High Voltage Electric Transmission Line | Stein, Amanda | 11/30/2011 |
| file2186[0113416].pdf | sect7_sect106 | Tribal government consultation - correspondence record - as of 7/25/2011 | Ea Engineering | 7/25/2011 |
| file2187[0113431].pdf | sect7_sect106 | Email: Jody Hayes | Stein, Amanda | 1/5/2012 |
| file2188[0113443].pdf | sect7_sect106 | Email Fw: Consultation Regarding Susquehanna to Roseland Transmission Line Project | Stein, Amanda | 1/5/2012 |
| file2189[0113449].pdf | sect7_sect106 | Email Re: confirm attending consultation | Stein, Amanda | 1/3/2012 |
| file2190[0113453].pdf | sect7_sect106 | Letter from NPS to Five Tribes requesting their attendance at an On-Site Consultation | Donahue, John | 12/22/2011 |
| file2191[0113458].pdf | sect7_sect106 | Letter from 2.24.12 from NPS to Various tribes with meeting minutes from the tribal consultation | Donahue, John and Underhill, Pam | 2/24/2012 |
| file2192[0113463].pdf | sect7_sect106 | Letter from 2.27.12 from NPS to John M. Fowler regarding ACHP interest in reviewing SR Line | Donahue, John and Underhill, Pam | 2/27/2012 |
| file2193[0113466].pdf | sect7_sect106 | Letter from NPS to the Oneida THPO regarding invitaiton to consultation meeting on SR Line 1.5.12 | Donahue, John and Underhill, Pam | 1/5/2012 |
| file2194[0113470].pdf | sect7_sect106 | Letter from NPS to the Absentee Shawnee Tribe THPO regarding invitaiton to consultation meeting on SR Line 1.5.12 | Donahue, John and Underhill, Pam | 1/5/2012 |
| file2195[0113476].pdf | sect7_sect106 | Letter from NPS to the The Shawnee Tribe regarding invitaiton to consultation meeting on SR Line 1.5.12 | Donahue, John and Underhill, Pam | 1/5/2012 |
| file2196[0114067].pdf | sect7_sect106 | Letter from the NJ SHPO to NPS regarding consultation comments for the proposed SR Line | Saunders, Daniel | 1/12/2012 |
| file2197[0114072].pdf | sect7_sect106 | Letter from The Delaware Tribe to NPS regarding comments on the proposed SR Line and recommendations for alternatives | Pechonick, Paula, and Vera Crawford | 3/1/2012 |
| file2198[0114074].pdf | sect7_sect106 | Tribal Consultation -- January 24, 2012 | unknown | 1/24/2012 |
| file2199[0114088].pdf | sect7_sect106 | Susquehanna to Roseland 500kV Transmission Project Historic Architectures Eligibility & Effects, Delaware Water Gap National Recreation Area & Appalachian National Scenic Trail | Louis Berger Group | 3/5/2012 |
| file2200[0114091].pdf | sect7_sect106 | Email: Delaware Tribe Resolution | Stein, Amanda | 3/5/2012 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 133 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
132 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2201[0114107].pdf | sect7_sect106 | Email: Fw: Phase I/II Archaeological Survey for the Susquehanna to Roseland Transmission Line | Stein, Amanda | 3/19/2012 |
| file2202[0114110].pdf | sect7_sect106 | Email: ACHP crrespondence | Stein, Amanda | 2/6/2011 |
| file2203[0114131].pdf | sect7_sect106 | Email: Fw: Delaware Water Gap Transmission Line | Stein, Amanda | 2/8/2012 |
| file2204[0114138].pdf | sect7_sect106 | Email: Fw: Delaware Water Gap Transmission Line | Stein, Amanda | 2/8/2012 |
| file2205[0114147].pdf | sect7_sect106 | Email: Fw: Delaware Water Gap Transmission Line | Stein, Amanda | 2/8/2012 |
| file2206[0114150].pdf | sect7_sect106 | Email: Tribe Consultation letter 2 3 12 | Stein, Amanda | 2/3/2012 |
| file2207[0114186].pdf | sect7_sect106 | Email: Tribe Correspondence log 2/6/12 | Stein, Amanda | 2/6/2012 |
| file2208[0114192].pdf | sect7_sect106 | Email: Tribe SHPO correspondence log 2010-2011 | Stein, Amanda | 2/15/2012 |
| file2209[0114220].pdf | sect7_sect106 | Email Re: Delaware Water Gap Transmission Line | Harris, Katry | 2/8/2012 |
| file2210[0114228].pdf | sect7_sect106 | Letter from NPS to various tribes regarding additional information for consideration, 26 March 2012 | Donahue, John and Underhill, Pam | 3/26/2012 |
| file2211[0114233].pdf | sect7_sect106 | Letter from NPS to various agencies regarding selection of the preferred alternative 4.17.12 | Donahue, John and Underhill, Pam | 4/17/2012 |
| file2212[0114256].pdf | sect7_sect106 | Letter from NPS to various tribes with thank you and selection of preferred alternative 4.17.12 | Donahue, John and Underhill, Pam | 4/17/2012 |
| file2213[0114268].pdf | sect7_sect106 | Email Fw: NJHPO Log # 2008-1556 Request for Consultation Regarding Mitigation of Adverse Effects | Stein, Amanda | 4/26/2012 |
| file2214[0114270].pdf | sect7_sect106 | Email: NJ SHPO letter 4 17 12 | Stein, Amanda | 4/26/2012 |
| file2215[0114272].pdf | sect7_sect106 | Email: Applicant's accounting of their cultural resource related consultation/correspondence | Stein, Amanda | 4/25/2012 |
| file2216[0114274].pdf | sect7_sect106 | Email: Fw: National Park Service - Susquehanna to Roseland Environmental Impact Statement Section 106 Consultation | Stein, Amanda | 5/2/2012 |
| file2217[0114277].pdf | sect7_sect106 | Email: Re: | Todd, Brenda | 5/2/2012 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2218[0114278].pdf | sect7_sect106 | Email: Re: dates are agreeable | Stein, Amanda | 5/2/2012 |
| file2219[0114281].pdf | sect7_sect106 | Email: Re: DEWA, of course | Johnson, Barbara J | 5/2/2012 |
| file2220[0114282].pdf | sect7_sect106 | Email: Re: National Park service SRLINE EIS - Invitation for Consultation, June 4, 2012 | Saunders, Daniel | 5/25/2012 |
| file2221[0114286].pdf | sect7_sect106 | Email: Re: National Park Serive SRLINE EIS - Invitation for Consultation, June 4, 2012 | Nelson, Reid | 5/23/2012 |
| file2222[0114298].pdf | sect7_sect106 | Email FW: Request for Consultation Regarding Mitigation of Adverse Effects SR LINE 25147 -Proposed Susquehanna-Roseland 500 kV Transmission Line Project/ NJHPO Log # 2008-1556 | Beadenkopf, Kristofer | 4/5/2012 |
| file2223[0114392].pdf | sect7_sect106 | Letter from Stockbridge-Munsee Community to NPS in support of the No-action alternative February 13, 2012 | Chicks, Robert | 2/21/2012 |
| file2224[0114394].pdf | sect7_sect106 | Resolution Number 020112-R-04 | Eastern Shawnee Tribe of Oklahoma | 2/3/2012 |
| file2225[0114424].pdf | sect7_sect106 | Letter from NPS to Tribal Representatives providing a progress report for the SR Line and addressing continuing consultation | Donahue, John and Underhill, Pam | 4/27/2012 |
| file2226[0114425].pdf | sect7_sect106 | Letter from NPS to Tribal Representatives on 2 May 2012 regarding continued consultation and impacts of preferred alternative | Donahue, John and Underhill, Pam | 5/2/2012 |
| file2227[0114426].pdf | sect7_sect106 | Letter from NPS to USFWS regarding section 7 requirements and concurrence from USFWS on SR Line and providing BA 21 May 2012 | Donahue, John and Underhill, Pam | 5/21/2012 |
| file2228[0114430].pdf | sect7_sect106 | Letter from NPS to Tribal Representatives and SHPOs on 21 May 2012 with invitation to June 4 and June 26-27 consultation meeting | Donahue, John and Underhill, Pam | 5/21/2012 |
| file2229[0114450].pdf | sect7_sect106 | Letter from Preservation New Jersey Inc. to NPS requesting inclusion as a consulting party for the SR Line | Cherry-Farmer, Stephanie L. | 6/27/2012 |
| file2230[0114454].pdf | sect7_sect106 | Letter from the Verona Historical Society to NPS requesting inclusion as a consulting party | Smith, Sandra | 6/29/2012 |
| file2231[0114568].pdf | sect7_sect106 | Letter from NOAA Marine Fisheries to NPS with comments on the DEIS January 31, 2012 | Boelke, Christopher | 1/31/2012 |
| file2232[0114569].pdf | sect7_sect106 | Letter from NPS to various Tribes thanking them for attending consultation meeting. | Donahue, John and Underhill, Pam | 2/3/2012 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 135 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
134 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2233[0114572].pdf | sect7_sect106 | Letter from NJ DEP to NPS with continuing consultation comments for proposed SR Line | Saunders, Daniel | 4/17/2012 |
| file2234[0114574].pdf | sect7_sect106 | Letter from NPS to various Tribes and Agencies with invitation to participate in Section 106 consultation meetings. | Donahue, John and Underhill, Pam | 6/18/2012 |
| file2235[0114616].pdf | sect7_sect106 | Letter from the ACHP to NPS regarding consultation on the proposed SR Line | Fowler, John M. | 2/6/2012 |
| file2236[0114639].pdf | sect7_sect106 | Letter from ACHP to NPS regarding formal participation in the Section 106 process | Hall, Caroline D. | 4/12/2012 |
| file2237[0114642].pdf | sect7_sect106 | Gray Petaltail | Conserve Wildlife Foundation of New Jersey | 1/1/2012 |
| file2238[0114649].pdf | sect7_sect106 | letter from NPS to several Tribes with a copy of the Archeological Survey and request for response 3.1.12 | Donahue, John and Underhill, Pam | 3/1/2012 |
| file2239[0114656].pdf | sect7_sect106 | Email: 2010 some of the correspondence | Stein, Amanda | 6/22/2012 |
| file2240[0114663].pdf | sect7_sect106 | Email: Fw: Section 106 Compliance S/R line ---ATC consulting party | Struzinzki, Anita | 8/17/2012 |
| file2241[0114670].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |
| file2242[0114677].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |
| file2243[0114684].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |
| file2244[0114691].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |
| file2245[0114698].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |
| file2246[0114705].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |
| file2247[0114712].pdf | sect7_sect106 | Email: Agenda for June 26-27 consultation | Kahl, Daniel | 6/18/2012 |
| file2248[0114719].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 136 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
135 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2249[0114726].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |
| file2250[0114733].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |
| file2251[0114740].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |
| file2252[0114747].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |
| file2253[0114751].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |
| file2254[0114754].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |
| file2255[0114756].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |
| file2256[0114758].pdf | sect7_sect106 | Email: Fw: National Park Service SRLINE EIS - Invitation for Consultation, June 4, 2012 | Todd, Brenda | 6/1/2012 |
| file2257[0115122].pdf | sect7_sect106 | Email: Fw: National Park Service SRLINE EIS - Invitation for Consultaiton, June 4, 2012 | Todd, Brenda | 6/1/2012 |
| file2258[0115126].pdf | sect7_sect106 | Email: Fw: Partial asset list for priority sites | Todd, Brenda | 6/1/2012 |
| file2259[0115133].pdf | sect7_sect106 | Letter from the Louis Berger Group to NJ SHPO regarding phase I/II archeology surveys report responses | Beadenkopf, Kristofer | 5/17/2010 |
| file2260[0115140].pdf | sect7_sect106 | Ssquehanna to Roseland 500 kV Transmission Project Warren, Susse, Morris, and Essex Counties, New Jersey: Supplemental Phase I/II Archeological Investigations | Louis Berger Group | 3/1/2012 |
| file2261[0115147].pdf | sect7_sect106 | Email: Fw: Susquehanna - Roseland --- PA SHPO Comments | Stein, Amanda | 6/25/2012 |
| file2262[0115154].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |
| file2263[0115158].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |
| file2264[0115162].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2265[0115168].pdf | sect7_sect106 | Email: June 26-27 agenda | Kahl, Daniel | 6/18/2012 |
| file2266[0115206].pdf | sect7_sect106 | Email: Fw: Susquehanna-Roseland --- PA SHPO Comments | Stein, Amanda | 6/25/2012 |
| file2267[0115207].pdf | sect7_sect106 | Email: Re: FW: Susquehanna-Roseland --- PA SHPO Comments | Stein, Amanda | 6/27/2012 |
| file2268[0115375].pdf | sect7_sect106 | Letter from NPS to PA Historical and Museum Commission and NJ SHPO regarding archeology report 17 June 2010 | Donahue, John and Underhill, Pam | 6/17/2010 |
| file2269[0115636].pdf | sect7_sect106 | Tribal Consultation Meeting Packet from meetings at DEWA from 26-26 January 2012 | Delaware Water Gap | 1/24/2012 |
| file2270[0115639].pdf | sect7_sect106 | Letter from LBG, Inc. to NPS providing the historic corridor report for the SR Line, 11 August 2011 | Beadenkopf, Kristofer | 8/11/2011 |
| file2271[0115642].pdf | sect7_sect106 | Transcript of the Section 106 Consulting Party Meeting, 26 June 2012 | Benson, Beth A. | 6/26/2012 |
| file2272[0115643].pdf | sect7_sect106 | Transcript of the Section 106 Consulting Party Meeting, 27 June 2012 | Benson, Beth A. | 6/27/2012 |
| file2273[0115651].pdf | sect7_sect106 | Email: Fw: Susquehanna-Roseland 500kV Transmission Line, Kim Jumper Shawnee Tribe | Boltz, Suzanne | 9/5/2012 |
| file2274[0115663].pdf | sect7_sect106 | Letter from NJ HPO to LBG, Inc regarding the Essex, Morris, Sussex, and Warren Counties Supplemental Phase I/II Archeological Investigations | Saunders, Daniel | 3/21/2012 |
| file2275[0115666].pdf | sect7_sect106 | Letter from NJ SHPO to NPS regarding consultation comments for the DEIS for the SR Line | Saunders, Daniel | 3/15/2012 |
| file2276[0115669].pdf | sect7_sect106 | Letter from NJ SHPO to NPS reagrding consultation comments for the Historic Corridor Report | Saunders, Daniel | 3/26/2012 |
| file2277[0115676].pdf | sect7_sect106 | Email - Section 106 Letters | Stein, Amanda | 7/18/2012 |
| file2278[0115678].pdf | sect7_sect106 | Email - SRLine - NLTAA for NPS Units | Walsh, Wendy | NULL |
| file2279[0115681].pdf | sect7_sect106 | Letter from NJ HPO to NPS providing comments on the SR Line | Saunders, Daniel | 5/11/2012 |
| file2280[0115686].pdf | sect7_sect106 | Section 106 Consultation - Properties and Effects | unknown | 7/3/2012 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 138 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
137 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2281[0115692].pdf | sect7_sect106 | Email: DEWA SRLINE consultation | Stein, Amanda | 7/26/2012 |
| file2282[0115694].pdf | sect7_sect106 | Email: Proposed Susquehanna to Roseland Transmission Line Project, NJ & PA | Stein, Amanda | 7/13/2012 |
| file2283[0115696].pdf | sect7_sect106 | Letter from NPS to various Tribal and SHPO recipients regarding request for consultation and identification of sites, 30 July 2010 | Donahue, John and Underhill, Pam | 7/30/2010 |
| file2284[0115698].pdf | sect7_sect106 | Letter from NPS to Saint Regis Mohawk Tribe regarding participation in consultation meetings June 26-27 | Donahue, John and Underhill, Pam | 6/18/2012 |
| file2285[0115699].pdf | sect7_sect106 | Memorandum: Bog Turtle (Glyptemys muhlenbergii) Discovery by EA Field Staff at Delaware Water Gap National Recreation Area, Peters Valley, New Jersey. | Boltz, Suzanne | 6/18/2012 |
| file2286[0115711].pdf | sect7_sect106 | Email: re National Park Service EIS | Stein, Amanda | 3/22/2010 |
| file2287[0115713].pdf | sect7_sect106 | Email: Fw: FW: DEWA Consultation Request | Karotko, Robert J. | 11/23/2011 |
| file2288[0115823].pdf | sect7_sect106 | Email: confirm attending consultation | Dushane, Robin | 12/28/2011 |
| file2289[0115833].pdf | sect7_sect106 | Letter from NPS to tribes regarding invitation to participate in Consultation meetings 26-27 June 2012 | Donahue, John and Underhill, Pam | 6/18/2012 |
| file2290[0115835].pdf | sect7_sect106 | Letter from USFWS to NPS regarding USFWS review of biological assessment (BA) for the SR Line | Davis, J. Eric Jr. | 7/6/2012 |
| file2291[0115838].pdf | sect7_sect106 | Final Biological Assessment for Indiana Bat and Bog Turtle | Ea Engineering | 6/29/2012 |
| file2292[0115843].pdf | sect7_sect106 | Email: Susquehanna to Roseland 500kV Transmission Line | Stein, Amanda | 8/15/2012 |
| file2293[0115847].pdf | sect7_sect106 | Email: Admin Record | Stein, Amanda | 8/15/2012 |
| file2294[0115850].pdf | sect7_sect106 | Email: For admin record, letter date 8/20/12 | Stein, Amanda | 8/21/2012 |
| file2295[0115858].pdf | sect7_sect106 | Email: For SRLINE EIS Admin Record - letter from USFWS to Applicant dated 8/15/12 | Stein, Amanda | 8/17/2012 |
| file2296[0115861].pdf | sect7_sect106 | Email: Fw: ACHP comments re revised draft mitigation plan, Susquehanna-Roseland Transmission Line | Stein, Amanda | 8/24/2012 |

Case 1:12-cv-01690-RWR   Document 34-2   Filed 03/07/13   Page 139 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
138 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2297[0115945].pdf | sect7_sect106 | Email: Fw: Sect. 106 - DEWA & Susquehanna-Roseland | Stein, Amanda | 8/9/2012 |
| file2298[0115948].pdf | sect7_sect106 | Email: Fw: Section 106 Draft Miigation Plan Comments | Stein, Amanda | 8/20/2012 |
| file2299[0115952].pdf | sect7_sect106 | Email: Fw: SR Line - mitigation plan comments from CPs | Stein, Amanda | 8/15/2012 |
| file2300[0115956].pdf | sect7_sect106 | Phase 1B Archeological Survey | David Evans and Associates | 8/3/2011 |
| file2301[0115963].pdf | sect7_sect106 | Email: Fw: Susquehanna to Roseland 500kV Transmissioin Line | Stein, Amanda | 8/10/2012 |
| file2302[0115965].pdf | sect7_sect106 | Email: Fw: Susquehanna to Roseland Transmissioin Line Project | Stein, Amanda | 8/2/2012 |
| file2303[0115972].pdf | sect7_sect106 | Email: Fw: Susquhanna-Roseland mitigation plan comments | Stein, Amanda | 8/9/2012 |
| file2304[0115993].pdf | sect7_sect106 | Email: Fwd: comments re: NPS SRLINE EIS: Section 106 Draft Mitigation Plan | Stein, Amanda | 8/23/2012 |
| file2305[0116003].pdf | sect7_sect106 | Email: NJDEP comments on SOF | Stein, Amanda | 8/22/2012 |
| file2306[0116007].pdf | sect7_sect106 | Photographs from bog turtle habitat assessment | Ea Engineering | 2/1/2012 |
| file2307[0116010].pdf | sect7_sect106 | Data Sheets from bog turtle habitat assessment | Trident Environmental Consultants | 2/2/2012 |
| file2308[0116012].pdf | sect7_sect106 | Email: Re: Comments on 8-17-12 draft Mitigation Plan, SRLINE project | Stein, Amanda | 8/24/2012 |
| file2309[0116020].pdf | sect7_sect106 | Email: Re: Comments and questions RE: Susquehanna-Roseland Section 106 draft mitigation document | Stein, Amanda | 8/10/2012 |
| file2310[0116024].pdf | sect7_sect106 | Email: Re: Fw: Removal of Existing Structure at community Drive- Van Auken Property | Stein, Amanda | 8/20/2012 |
| file2311[0116028].pdf | sect7_sect106 | Email: Re: Ltr. About concerned party status - NPS SRLINE EIS: Section 106 Draft Mitigation Plan | Batko, Alicia C. | 8/24/2012 |
| file2312[0116030].pdf | sect7_sect106 | Email: Re: NPS SRLINE EIS: Section 106 Draft Mitigation Plan | Cherry-Farmer, Stephanie L. | 8/23/2012 |

Case 1:12-cv-01690-RWR  Document 34-2  Filed 03/07/13  Page 140 of 142
Administrative Record, NPCA et al. v. Salazar, 12-1690
139 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2313[0116047].pdf | sect7_sect106 | Email: Re: Preservation NJ comments regarding Susquehanna-Roseland 500kv Transmission Line Proposal mitigation draft 2 | Stein, Amanda | 8/23/2012 |
| file2314[0116049].pdf | sect7_sect106 | Email: Re: Preservation NJ comments regarding Susquehanna-Roseland 500kv | Stein, Amanda | 8/23/2012 |
| file2315[0116052].pdf | sect7_sect106 | Memo regarding bog turtle discovery | Boltz, Suzanne | 6/18/2012 |
| file2316[0116054].pdf | sect7_sect106 | Pennsylvania Archeological Site Survey: Delaware Overlook Site (36Mr60) | Palmer, J | 7/24/2012 |
| file2317[0116070].pdf | sect7_sect106 | Letter from ACHP to NPS regarding proposed SR Line and comments on the draft Mitigation Plan and Decision Process | Hall, Caroline D. | 8/24/2012 |
| file2318[0116077].pdf | sect7_sect106 | Letter from ACHP to NPS regarding proposed SR Line and comments on the draft Mitigation Plan and Decision Process | Hall, Caroline D. | 8/15/2012 |
| file2319[0116081].pdf | sect7_sect106 | Letter from Bureau for Historic Preservation to the Louis Berger Group regarding effects opinion for the SR Line | McLearen, Doug | 8/2/2012 |
| file2320[0116087].pdf | sect7_sect106 | Table of Cultural Resource Impacts, Section 106 Mitigation Draft | unknown | 7/16/2012 |
| file2321[0116093].pdf | sect7_sect106 | Email: FW: 106 Letter | Stein, Amanda | 10/1/2012 |
| file2322[0116103].pdf | sect7_sect106 | Email: ACHP Comments on the Final EIS for Susquehanna-Roseland Transmission Line | Stein, Amanda | 10/1/2012 |
| file2323[0116118].pdf | sect7_sect106 | Email: Fw: Susquehanna-Roseland Draft EIS comments | Stein, Amanda | 10/1/2012 |
| file2324[0116120].pdf | sect7_sect106 | Email: Re: Susquehanna-Roseland Draft EIS comments | Stein, Amanda | 10/1/2012 |
| file2325[0116124].pdf | sect7_sect106 | Tribal Consultation (NHPA Section 106) meeting 24 May 2012 | unknown | 5/24/2012 |
| file2326[0116125].pdf | sect7_sect106 | Susquehanna-Roseland Transmission Line Section 106 Consulting Party Conference Call 4 June 2012 | unknown | 6/4/2012 |
| file2327[0116182].pdf | sect7_sect106 | Letter from ACHP to NPS regarding comments on the FEIS | Hall, Caroline D. | 10/1/2012 |
| file2328[0116184].pdf | sect7_sect106 | Letter from New York-New Jersey Trail Conference to NPS regarding section 106 consultation and comments on mitigation | Goodell, Edward K. | 9/25/2012 |
| file2329[0116292].pdf | sect7_sect106 | Email: preliminary results of the bog turtle survey | Boltz, Suzanne | 1/30/2012 |

Administrative Record, NPCA et al. v. Salazar, 12-1690

140 of 140 pages

| Filename[bates start#] | CATEGORY | TITLE | AUTHOR | DATE |
|---|---|---|---|---|
| file2330[0116297].pdf | sect7_sect106 | Email - USFWS Comments - SRLine Draft BA | Walsh, Wendy | 11/22/2011 |
| file2331[0116552].pdf | sect7_sect106 | Email - Re: Documentation | Carter, Brinnen | 5/11/2012 |
| file2332[0116554].pdf | sect7_sect106 | Invitation to Counsulting Party Meetings | Donahue, John and Underhill, Pam | 6/18/2012 |
| file2329[0113369].pdf | sect7_sect106 | Email: Fw NJHPO Log # 2008-1556 Request for Consultation Regarding Mitigation of Adverse Effects | Elmer, Morgan | 4/26/2012 |
| file2330[0113374].pdf | sect7_sect106 | A comprehensive habitat inventory for the federally threatened bog turtle, Clemmys muhlengergii (Schoepff), in the New Jersey portion of the Delaware Water Gap National Recreation Area | Tesauro, Jason | 9/1/1998 |
| file2331[0113629].pdf | sol | Letter: Re: Vegetation management on existing PPL Right of Way within Delaware Water Gap National Recreation Area (DEWA) | Conte, Anthony R. | 9/1/2010 |
| file2332[0113631].pdf | sol | Email with settlement order | Conte, Anthony R. | 9/27/2010 |

Attorney - Client Privileged files, NPCA et al. v. Salazar, 12-1690 

| File name | Category | Description | Author | Recipients | Date |
|---|---|---|---|---|---|
| file2333 | Client attorney privilege | Memo on PPL and PSE&G property rights | US Dept of Interior - Office of the Solicitor | Superintendents John J Donahue &  Pamela Underhill | 1/7/2009 |
| file2334 | Client attorney privilege | NEPA and Powerline Authorizations | Conte, Anthony R. | Dennis Reidenbach, Regional Director | 9/2/2010 |